**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF COLORADO

Case number *(if known)* _____  Chapter __**11**__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **BullShark, Inc.** | |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **DBA  Jason's Deli** <br> **DBA  Jason's Deli of Colorado** | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **84-1260767** | |

4. **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| **9525 E County Line Rd** <br> **Centennial, CO 80112** <br> Number, Street, City, State & ZIP Code | **PO Box 4436** <br> **Englewood, CO 80155** <br> P.O. Box, Number, Street, City, State & ZIP Code |
| **Arapahoe** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor     **BullShark, Inc.**
_____     Case number (*if known*) _____
Name

**7.**   **Describe debtor's business**   A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.**   **Under which chapter of the Bankruptcy Code is the debtor filing?**   *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**   **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.**   **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | _____ | | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

Debtor **BullShark, Inc.**
Name

Case number (*if known*) _____

---

**11. Why is the case filed in this district?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

### ◼ Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☑ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor  **BullShark, Inc.**
_____
Name

Case number (*if known*)
_____

| | **Request for Relief, Declaration, and Signatures** |

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **August 31, 2020**
_____
MM / DD / YYYY

**X** **/s/ Stanley Lyons**
_____
Signature of authorized representative of debtor

**Stanley Lyons**
_____
Printed name

Title  **President**
_____

**18. Signature of attorney**

**X** **/s/ Keri L. Riley**
_____
Signature of attorney for debtor

Date  **August 31, 2020**
_____
MM / DD / YYYY

**Keri L. Riley 47605**
_____
Printed name

**Kutner Brinen, P.C.**
_____
Firm name

**1660 Lincoln Street, Suite 1850**
**Denver, CO 80264**
_____
Number, Street, City, State & ZIP Code

Contact phone  **303-832-2400**     Email address  **klr@kutnerlaw.com**

**47605 CO**
_____
Bar number and State

# BULLSHARK INC DBA JASON'S DELI
## BALANCE SHEET
### JULY 31, 2020

## ASSETS

### CURRENT ASSETS

| | | | |
|---|---|---|---|
| 103001 | CASH-OPERATING ACCOUNT | $ | 289,836.29 |
| 107002 | PETTY CASH | | 6,343.87 |
| 112001 | EMP IOUS | | 916.16 |
| 113001 | A/R SALES | | 38,256.69 |
| 115601 | PP EXPENSES | | 14,890.07 |
| 120002 | INVENTORY | | 78,462.00 |
| | TOTAL CURRENT ASSETS | | 428,705.08 |

### PROPERTY AND EQUIPMENT

| | | | |
|---|---|---|---|
| 175001 | EQUIPMENT | | 5,116,413.60 |
| 176001 | ACC DEPRECIATION EQUIPMENT | | (5,012,178.00) |
| 180001 | LEASEHOLD IMPROVEMENTS | | 3,652,704.00 |
| 181001 | ACC DEPRECIATION LH IMPROVE | | (3,594,163.00) |
| 182001 | ORGANIZATIONAL COSTS | | 591,494.00 |
| 183001 | ACC AMMORTIZATION ORG COSTS | | (576,198.00) |
| 184002 | FRANCHISE FEE | | 183,000.00 |
| 185001 | ACC AMMORTIZATION FR FEES | | (178,188.00) |
| | TOTAL PROPERTY AND EQUIPMENT | | 182,884.60 |

### OTHER ASSETS

| | | | |
|---|---|---|---|
| 190001 | SHAREHOLDER LOAN | | 738,862.77 |
| 194001 | DEPOSIT RENT | | 34,526.33 |
| 194105 | DEPOSIT UTILITY | | 530.00 |
| | TOTAL OTHER ASSETS | | 773,919.10 |
| | TOTAL ASSETS | $ | 1,385,508.78 |

## LIABILITIES AND CAPITAL

### CURRENT LIABILITIES

| | | | |
|---|---|---|---|
| 205001 | A/P FOOD | $ | 548,299.81 |
| 205101 | A/P WAGES | | 230,117.01 |
| 205201 | A/P FRANCHISE FEES | | 25,324.00 |
| 205301 | E/P MISCELLANEOUS | | (7,253.96) |
| 205401 | E/P CREDIT CARD FEES | | 12,126.14 |
| 206001 | A/P SALES TAX | | 41,672.65 |
| 208001 | A/P FEDERAL WAGE W/H | | 6,720.94 |
| 208501 | A/P STATE WAGE W/H | | 631.00 |
| 209201 | GIFT CARDS SOLD | | 833,379.12 |
| 209501 | GIFT CARDS REDEEMED | | (825,412.33) |
| 209901 | OLCC PAYABLE | | 2,002.78 |
| 211001 | A/P VACATION PAY | | 5,609.48 |
| | TOTAL CURRENT LIABILITIES | | 873,216.64 |

### LONG-TERM LIABILITIES

| | | | |
|---|---|---|---|
| 220401 | FSB LOAN | | 368,757.41 |
| 220501 | FSB LOC | | 300,000.00 |
| 220601 | FSB PPP LOAN | | 736,164.37 |

UNAUDITED - FOR MANAGEMENT PURPOSES ONLY

## BULLSHARK INC DBA JASON'S DELI
## BALANCE SHEET
### JULY 31, 2020

| | | | |
|---|---|---|---|
| 220701 | WLR LOAN | 510,389.46 | |
| 220901 | SCL LOAN | 552,304.00 | |
| 221401 | WF LOC | 90,000.00 | |
| 221501 | AR LOAN | 100,000.00 | |
| | TOTAL LONG-TERM LIABILITIES | | 2,657,615.24 |
| | TOTAL LIABILITIES | | 3,530,831.88 |

**CAPITAL**

| | | | |
|---|---|---|---|
| 275001 | COMMON STOCK | 1,000.00 | |
| 275101 | TREASURY STOCK | (1,503,969.38) | |
| 280001 | RETAINED EARNINGS | 549.37 | |
| 280101 | RETAINED EARNINGS 1994-1999 | 3,747.00 | |
| 280201 | DIVIDEND SCL | (440.00) | |
| | NET INCOME | (646,210.09) | |
| | TOTAL CAPITAL | | (2,145,323.10) |
| | TOTAL LIABILITIES & CAPITAL | $ | 1,385,508.78 |

UNAUDITED - FOR MANAGEMENT PURPOSES ONLY

# BULLSHARK INC DBA JASON'S DELI
# INCOME STATEMENT
# FOR THE SEVEN MONTHS ENDING JULY 31, 2020

|  |  | Current Month |  | Year to Date |  |
|---|---|---:|---:|---:|---:|
| **REVENUES** |  |  |  |  |  |
| 4100 | SALES | $ 685,353.22 | 107.37 | $ 5,645,484.64 | 107.22 |
| 4180 | SALES TAX | (47,043.22) | (7.37) | (380,271.67) | (7.22) |
|  | TOTAL REVENUES | 638,310.00 | 100.00 | 5,265,212.97 | 100.00 |
|  |  |  |  |  |  |
| **COST OF SALES** |  |  |  |  |  |
| 5010 | FOOD COST | 143,553.61 | 22.49 | 1,169,852.30 | 22.22 |
| 5011 | PRODUCE COST | 24,246.69 | 3.80 | 214,997.67 | 4.08 |
| 5012 | ICE CREAM | 2,263.39 | 0.35 | 21,638.82 | 0.41 |
|  | FOOD COST | 170,063.69 | 26.64 | 1,406,488.79 | 26.71 |
| 5030 | PAPER COST | 17,216.49 | 2.70 | 153,675.86 | 2.92 |
|  | OTHER COST OF GOODS SOLD | 17,216.49 | 2.70 | 153,675.86 | 2.92 |
|  | TOTAL COST OF SALES | 187,280.18 | 29.34 | 1,560,164.65 | 29.63 |
|  | GROSS PROFIT | 451,029.82 | 70.66 | 3,705,048.32 | 70.37 |
|  |  |  |  |  |  |
| **LABOR COSTS** |  |  |  |  |  |
| 6110 | AST MANAGER SALARY | 37,420.00 | 5.86 | 320,932.17 | 6.10 |
| 6115 | OTHER WAGES | 138,376.00 | 21.68 | 1,139,473.52 | 21.64 |
|  | PAYROLL | 175,796.00 | 27.54 | 1,460,405.69 | 27.74 |
| 6121 | GM SALARY | 37,864.00 | 5.93 | 270,303.00 | 5.13 |
| 6123 | TRAINING SALARIES | 0.00 | 0.00 | 1,470.00 | 0.03 |
| 6126 | VACATION PAY DELI | 2,339.00 | 0.37 | 12,573.46 | 0.24 |
| 6130 | HEALTH INSURANCE | 16,216.41 | 2.54 | 124,116.87 | 2.36 |
| 6131 | OWNER HEALTH INSURANCE | 1,836.59 | 0.29 | 12,856.13 | 0.24 |
| 6140 | W/C INSURANCE | 0.00 | 0.00 | 26,617.00 | 0.51 |
| 6160 | FICA | 17,491.44 | 2.74 | 153,651.77 | 2.92 |
| 6170 | FUTA | 500.00 | 0.08 | 5,480.00 | 0.10 |
| 6180 | SUTA | 1,000.00 | 0.16 | 10,960.00 | 0.21 |
| 6190 | EMPLOYEE PRIVILEGE TAX | 181.79 | 0.03 | 1,292.77 | 0.02 |
| 6191 | OFFICE SALARY | 1,826.00 | 0.29 | 51,541.63 | 0.98 |
| 6192 | DM SALARY | 8,858.00 | 1.39 | 60,858.00 | 1.16 |
| 6193 | LSM SALARY | 0.00 | 0.00 | 3,369.00 | 0.06 |
|  | OTHER LABOR COSTS | 88,113.23 | 13.80 | 735,089.63 | 13.96 |
|  |  |  |  |  |  |
| **CONTROLLABLE EXPENSES** |  |  |  |  |  |
| 8110 | REPAIRS & MAINTENANCE | 7,318.99 | 1.15 | 49,667.04 | 0.94 |
| 8114 | R&M COMPUTERS | 1,867.50 | 0.29 | 20,012.50 | 0.38 |
| 8115 | DEMO | 0.00 | 0.00 | 5,398.55 | 0.10 |
| 8120 | SUPPLIES | 11,132.65 | 1.74 | 111,484.43 | 2.12 |
| 8130 | UTILITIES | 16,070.68 | 2.52 | 119,748.27 | 2.27 |
| 8150 | PEST CONTROL | 659.00 | 0.10 | 3,588.00 | 0.07 |
| 8165 | REFUNDS | 492.81 | 0.08 | 1,491.96 | 0.03 |
| 8170 | OVER/SHORT | (606.90) | (0.10) | (1,004.73) | (0.02) |
|  | TOTAL CONTROLLABLE EXPENSES | 36,934.73 | 5.79 | 310,386.02 | 5.90 |

# OTHER EXPENSES

FOR MANAGEMENT PURPOSES ONLY

# BULLSHARK INC DBA JASON'S DELI
## INCOME STATEMENT
### FOR THE SEVEN MONTHS ENDING JULY 31, 2020

| | | Current Month | | Year to Date | |
|---|---|---:|---:|---:|---:|
| 8210 | ADVERTISING MARKET | 3,875.19 | 0.61 | 34,416.04 | 0.65 |
| 8211 | ADVERTISING LOCAL | 459.67 | 0.07 | 1,186.88 | 0.02 |
| 8215 | COUPONS | 5,228.34 | 0.82 | 37,214.47 | 0.71 |
| 8219 | 3RD PARTY DELIVERY FEES | 29,786.03 | 4.67 | 192,981.16 | 3.67 |
| 8221 | BAD DEBT | 45.90 | 0.01 | 2,207.55 | 0.04 |
| 8222 | BANK CHARGES | 152.87 | 0.02 | 1,577.94 | 0.03 |
| 8224 | CABLE | 371.00 | 0.06 | 3,992.15 | 0.08 |
| 8227 | CREDIT CARD CHARGES | 11,985.00 | 1.88 | 111,693.98 | 2.12 |
| 8250 | FRANCHISE FEES | 25,324.00 | 3.97 | 209,104.00 | 3.97 |
| 8260 | INSURANCE-GENERAL | 5,680.00 | 0.89 | 42,540.00 | 0.81 |
| 8280 | LICENSES | 0.00 | 0.00 | 670.99 | 0.01 |
| 8283 | MILEAGE | 1,124.30 | 0.18 | 5,746.31 | 0.11 |
| 8287 | POSTAGE | 510.04 | 0.08 | 3,091.56 | 0.06 |
| 8300 | MISCELLANEOUS | 0.00 | 0.00 | 18.04 | 0.00 |
| 8310 | PERSONAL PROPERTY TAXES | 0.00 | 0.00 | 33,979.05 | 0.65 |
| 8320 | PROFESSIONAL FEES | 1,650.00 | 0.26 | 6,727.49 | 0.13 |
| 8325 | RECRUITMENT | 0.00 | 0.00 | 1,131.00 | 0.02 |
| 8330 | RENT | 85,415.27 | 13.38 | 698,889.70 | 13.27 |
| 8331 | RENT-CAM | 26,295.75 | 4.12 | 232,970.18 | 4.42 |
| 8337 | STERITECH | 1,575.00 | 0.25 | 2,827.16 | 0.05 |
| 8340 | TELEPHONE | 3,605.08 | 0.56 | 30,843.27 | 0.59 |
| 8345 | ENTERTAINMENT | 487.31 | 0.08 | 5,320.23 | 0.10 |
| 8346 | TRAVEL | 0.00 | 0.00 | 577.51 | 0.01 |
| 8355 | USE TAX | 121.00 | 0.02 | 1,348.26 | 0.03 |
| | TOTAL OTHER EXPENSES | 203,691.75 | 31.91 | 1,661,054.92 | 31.55 |
| | **PRE BONUS PROFIT** | **(53,505.89)** | **(8.38)** | **(461,887.94)** | **(8.77)** |

## NON OPERATING EXPENSES

| | | | | | |
|---|---|---:|---:|---:|---:|
| 8720 | OFFICER SALARY | 6,290.00 | 0.99 | 67,600.00 | 1.28 |
| 8730 | NON OPERATING INCOME | (688.97) | (0.11) | (14,305.18) | (0.27) |
| 8733 | ENTERTAINMENT-TAXABLE | 0.00 | 0.00 | 1,832.84 | 0.03 |
| 8735 | OWNER LIFE INSURANCE-TAXABL | 1,076.11 | 0.17 | 8,987.68 | 0.17 |
| | TOTAL NON OPERATING EXPENSE | 6,677.14 | 1.05 | 64,115.34 | 1.22 |
| | **EBITDA** | **(60,183.03)** | **(9.43)** | **(526,003.28)** | **(9.99)** |
| 8750 | DEPRECIATION | 9,000.00 | 1.41 | 63,000.00 | 1.20 |
| 8751 | AMMORTIZATION | 924.00 | 0.14 | 6,468.00 | 0.12 |
| 8759 | INTEREST | 5,911.10 | 0.93 | 50,738.81 | 0.96 |
| | NET INCOME BEFORE TAXES | $ (76,018.13) | (11.91) | $ (646,210.09) | (12.27) |

## BULLSHARK INC DBA JASON'S DELI
## INCOME STATEMENT - OFFICE
## FOR THE SEVEN MONTHS ENDING JULY 31, 2020

| | | Current Month | | | Year to Date | |
|---|---|---:|---:|---|---:|---:|
| **REVENUES** | | | | | | |
| | TOTAL REVENUES | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | |
| **COST OF SALES** | | | | | | |
| | FOOD COST | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | |
| | OTHER COST OF GOODS SOLD | 0.00 | 0.00 | | 0.00 | 0.00 |
| | TOTAL COST OF SALES | 0.00 | 0.00 | | 0.00 | 0.00 |
| | GROSS PROFIT | 0.00 | 0.00 | | 0.00 | 0.00 |
| **LABOR COSTS** | | | | | | |
| | PAYROLL | 0.00 | 0.00 | | 0.00 | 0.00 |
| 6123 | TRAINING SALARIES | $ 0.00 | 0.00 | $ | 1,470.00 | 0.00 |
| 6130 | HEALTH INSURANCE | 3,976.41 | 0.00 | | 25,575.87 | 0.00 |
| 6131 | OWNER HEALTH INSURANCE | 1,836.59 | 0.00 | | 12,856.13 | 0.00 |
| 6140 | W/C INSURANCE | 0.00 | 0.00 | | 1,980.00 | 0.00 |
| 6160 | FICA | 485.95 | 0.00 | | 11,516.41 | 0.00 |
| 6170 | FUTA | 500.00 | 0.00 | | 5,480.00 | 0.00 |
| 6180 | SUTA | 1,000.00 | 0.00 | | 10,960.00 | 0.00 |
| 6191 | OFFICE SALARY | 1,826.00 | 0.00 | | 51,541.63 | 0.00 |
| 6192 | DM SALARY | 8,858.00 | 0.00 | | 60,858.00 | 0.00 |
| 6193 | LSM SALARY | 0.00 | 0.00 | | 914.00 | 0.00 |
| | OTHER LABOR COSTS | 18,482.95 | 0.00 | | 183,152.04 | 0.00 |
| **CONTROLLABLE EXPENSES** | | | | | | |
| 8110 | REPAIRS & MAINTENANCE | 0.00 | 0.00 | | 373.37 | 0.00 |
| 8114 | R&M COMPUTERS | 602.50 | 0.00 | | 7,477.50 | 0.00 |
| 8120 | SUPPLIES | 523.43 | 0.00 | | 5,226.42 | 0.00 |
| | TOTAL CONTROLLABLE EXPENSES | 1,125.93 | 0.00 | | 13,077.29 | 0.00 |
| **OTHER EXPENSES** | | | | | | |
| 8210 | ADVERTISING MARKET | 0.19 | 0.00 | | 0.19 | 0.00 |
| 8221 | BAD DEBT | 45.90 | 0.00 | | 2,052.80 | 0.00 |
| 8222 | BANK CHARGES | 152.87 | 0.00 | | 1,577.94 | 0.00 |
| 8280 | LICENSES | 0.00 | 0.00 | | 240.99 | 0.00 |
| 8283 | MILEAGE | 101.30 | 0.00 | | 1,644.35 | 0.00 |
| 8287 | POSTAGE | 510.04 | 0.00 | | 3,091.56 | 0.00 |
| 8290 | OFFICE EXPENSES | (28,142.00) | 0.00 | | (261,612.00) | 0.00 |
| 8300 | MISCELLANEOUS | 0.00 | 0.00 | | 18.04 | 0.00 |
| 8310 | PERSONAL PROPERTY TAXES | 0.00 | 0.00 | | 3,397.67 | 0.00 |
| 8320 | PROFESSIONAL FEES | 1,650.00 | 0.00 | | 6,727.49 | 0.00 |
| 8325 | RECRUITMENT | 0.00 | 0.00 | | 1,131.00 | 0.00 |
| 8330 | RENT | 3,790.50 | 0.00 | | 26,703.22 | 0.00 |
| 8331 | RENT-CAM | (151.07) | 0.00 | | 2,845.99 | 0.00 |
| 8337 | STERITECH | 1,575.00 | 0.00 | | 2,827.16 | 0.00 |
| 8340 | TELEPHONE | 250.08 | 0.00 | | 5,878.27 | 0.00 |
| 8345 | ENTERTAINMENT | 487.31 | 0.00 | | 5,320.23 | 0.00 |

FOR MANAGEMENT PURPOSES ONLY

# BULLSHARK INC DBA JASON'S DELI
## INCOME STATEMENT - OFFICE
### FOR THE SEVEN MONTHS ENDING JULY 31, 2020

|      |                          | Current Month |      |    | Year to Date |      |
|------|--------------------------|--------------:|-----:|----|-------------:|-----:|
| 8346 | TRAVEL                   |          0.00 | 0.00 |    |       577.51 | 0.00 |
| 8355 | USE TAX                  |        121.00 | 0.00 |    |     1,348.26 | 0.00 |
|      | TOTAL OTHER EXPENSES     |    (19,608.88)| 0.00 |    |  (196,229.33)| 0.00 |
|      | OPERATING INCOME         |          0.00 | 0.00 |    |         0.00 | 0.00 |
| 8720 | OFFICER SALARY           |      6,290.00 | 0.00 |    |    67,600.00 | 0.00 |
| 8730 | NON OPERATING INCOME     |       (688.97)| 0.00 |    |   (14,305.18)| 0.00 |
| 8733 | ENTERTAINMENT-TAXABLE    |          0.00 | 0.00 |    |     1,832.84 | 0.00 |
| 8735 | OWNER LIFE INSURANCE-TAXABL |    1,076.11 | 0.00 |    |     8,987.68 | 0.00 |
| 8750 | DEPRECIATION             |      9,000.00 | 0.00 |    |    63,000.00 | 0.00 |
| 8751 | AMMORTIZATION            |        924.00 | 0.00 |    |     6,468.00 | 0.00 |
| 8759 | INTEREST                 |      5,911.10 | 0.00 |    |    50,738.81 | 0.00 |
|      | NET INCOME BEFORE TAXES  | $  (22,512.24)| 0.00 | $  |  (184,322.15)| 0.00 |

FOR MANAGEMENT PURPOSES ONLY

## BULLSHARK INC DBA JASON'S DELI
## INCOME STATEMENT - DTC
## FOR THE SEVEN MONTHS ENDING JULY 31, 2020

|  |  | Current Month |  |  | Year to Date |  |
|---|---|---:|---:|---|---:|---:|
| **REVENUES** | | | | | | |
| 4100 | SALES | $        0.00 | 0.00 | $ | 368,503.33 | 106.92 |
| 4180 | SALES TAX | 0.00 | 0.00 | | (23,849.80) | (6.92) |
| | TOTAL REVENUES | 0.00 | 0.00 | | 344,653.53 | 100.00 |
| **COST OF SALES** | | | | | | |
| 5010 | FOOD COST | 0.00 | 0.00 | | 78,449.15 | 22.76 |
| 5011 | PRODUCE COST | 0.00 | 0.00 | | 14,725.59 | 4.27 |
| 5012 | ICE CREAM | 0.00 | 0.00 | | 1,280.15 | 0.37 |
| | FOOD COST | 0.00 | 0.00 | | 94,454.89 | 27.41 |
| 5030 | PAPER COST | 0.00 | 0.00 | | 10,040.10 | 2.91 |
| | OTHER COST OF GOODS SOLD | 0.00 | 0.00 | | 10,040.10 | 2.91 |
| | TOTAL COST OF SALES | 0.00 | 0.00 | | 104,494.99 | 30.32 |
| | GROSS PROFIT | 0.00 | 0.00 | | 240,158.54 | 69.68 |
| **LABOR COSTS** | | | | | | |
| 6110 | AST MANAGER SALARY | 0.00 | 0.00 | | 19,802.00 | 5.75 |
| 6115 | OTHER WAGES | 0.00 | 0.00 | | 67,426.00 | 19.56 |
| | PAYROLL | 0.00 | 0.00 | | 87,228.00 | 25.31 |
| 6121 | GM SALARY | 0.00 | 0.00 | | 16,066.00 | 4.66 |
| 6126 | VACATION PAY DELI | 0.00 | 0.00 | | 425.00 | 0.12 |
| 6130 | HEALTH INSURANCE | 0.00 | 0.00 | | 7,970.00 | 2.31 |
| 6140 | W/C INSURANCE | 0.00 | 0.00 | | 3,080.00 | 0.89 |
| 6160 | FICA | 0.00 | 0.00 | | 8,958.03 | 2.60 |
| 6190 | EMPLOYEE PRIVILEGE TAX | 0.00 | 0.00 | | 163.87 | 0.05 |
| 6193 | LSM SALARY | 0.00 | 0.00 | | 1,055.00 | 0.31 |
| | OTHER LABOR COSTS | 0.00 | 0.00 | | 37,717.90 | 10.94 |
| **CONTROLLABLE EXPENSES** | | | | | | |
| 8110 | REPAIRS & MAINTENANCE | 0.00 | 0.00 | | 2,281.24 | 0.66 |
| 8114 | R&M COMPUTERS | 0.00 | 0.00 | | 1,380.00 | 0.40 |
| 8115 | DEMO | 0.00 | 0.00 | | 5,398.55 | 1.57 |
| 8120 | SUPPLIES | 0.00 | 0.00 | | 7,001.17 | 2.03 |
| 8130 | UTILITIES | 0.00 | 0.00 | | 8,117.62 | 2.36 |
| 8150 | PEST CONTROL | 0.00 | 0.00 | | 234.00 | 0.07 |
| 8165 | REFUNDS | 0.00 | 0.00 | | 48.26 | 0.01 |
| 8170 | OVER/SHORT | 0.00 | 0.00 | | (449.73) | (0.13) |
| | TOTAL CONTROLLABLE EXPENSES | 0.00 | 0.00 | | 24,011.11 | 6.97 |
| **OTHER EXPENSES** | | | | | | |
| 8210 | ADVERTISING MARKET | 0.00 | 0.00 | | 1,840.51 | 0.53 |
| 8215 | COUPONS | 0.00 | 0.00 | | 3,155.94 | 0.92 |
| 8219 | 3RD PARTY DELIVERY FEES | 0.00 | 0.00 | | 7,340.14 | 2.13 |
| 8224 | CABLE | 0.00 | 0.00 | | 212.00 | 0.06 |
| 8227 | CREDIT CARD CHARGES | 0.00 | 0.00 | | 7,882.33 | 2.29 |
| 8250 | FRANCHISE FEES | 0.00 | 0.00 | | 13,659.00 | 3.96 |

FOR MANAGEMENT PURPOSES ONLY

## BULLSHARK INC DBA JASON'S DELI
## INCOME STATEMENT - DTC
## FOR THE SEVEN MONTHS ENDING JULY 31, 2020

| | | Current Month | | | Year to Date | |
|---|---|---|---|---|---|---|
| 8260 | INSURANCE-GENERAL | 0.00 | 0.00 | | 2,780.00 | 0.81 |
| 8283 | MILEAGE | 0.00 | 0.00 | | 641.97 | 0.19 |
| 8290 | OFFICE EXPENSES | 0.00 | 0.00 | | 15,157.00 | 4.40 |
| 8310 | PERSONAL PROPERTY TAXES | 0.00 | 0.00 | | 2,631.01 | 0.76 |
| 8330 | RENT | 0.00 | 0.00 | | 75,528.76 | 21.91 |
| 8331 | RENT-CAM | 0.00 | 0.00 | | 26,397.80 | 7.66 |
| 8340 | TELEPHONE | 0.00 | 0.00 | | 1,480.00 | 0.43 |
| | TOTAL OTHER EXPENSES | 0.00 | 0.00 | | 158,706.46 | 46.05 |
| | PRE BONUS INCOME | 0.00 | 0.00 | | (67,504.93) | (19.59) |
| | NET INCOME BEFORE TAXES | $ 0.00 | 0.00 | $ | (67,504.93) | (19.59) |

## BULLSHARK INC DBA JASON'S DELI
## INCOME STATEMENT - UNION
## FOR THE SEVEN MONTHS ENDING JULY 31, 2020

|  |  |  | Current Month |  |  | Year to Date |  |
|---|---|---|---|---|---|---|---|
| **REVENUES** |  |  |  |  |  |  |  |
| 4100 | SALES | $ | 132,765.99 | 107.21 | $ | 968,076.50 | 107.17 |
| 4180 | SALES TAX |  | (8,925.99) | (7.21) |  | (64,739.93) | (7.17) |
|  | TOTAL REVENUES |  | 123,840.00 | 100.00 |  | 903,336.57 | 100.00 |
| **COST OF SALES** |  |  |  |  |  |  |  |
| 5010 | FOOD COST |  | 26,327.09 | 21.26 |  | 203,952.16 | 22.58 |
| 5011 | PRODUCE COST |  | 4,479.14 | 3.62 |  | 34,495.26 | 3.82 |
| 5012 | ICE CREAM |  | 384.60 | 0.31 |  | 3,687.44 | 0.41 |
|  | FOOD COST |  | 31,190.83 | 25.19 |  | 242,134.86 | 26.80 |
| 5030 | PAPER COST |  | 3,033.67 | 2.45 |  | 26,548.08 | 2.94 |
|  | OTHER COST OF GOODS SOLD |  | 3,033.67 | 2.45 |  | 26,548.08 | 2.94 |
|  | TOTAL COST OF SALES |  | 34,224.50 | 27.64 |  | 268,682.94 | 29.74 |
|  | GROSS PROFIT |  | 89,615.50 | 72.36 |  | 634,653.63 | 70.26 |
| **LABOR COSTS** |  |  |  |  |  |  |  |
| 6110 | AST MANAGER SALARY |  | 7,717.00 | 6.23 |  | 51,552.00 | 5.71 |
| 6115 | OTHER WAGES |  | 25,083.00 | 20.25 |  | 188,863.00 | 20.91 |
|  | PAYROLL |  | 32,800.00 | 26.49 |  | 240,415.00 | 26.61 |
| 6121 | GM SALARY |  | 5,757.00 | 4.65 |  | 39,686.00 | 4.39 |
| 6126 | VACATION PAY DELI |  | 0.00 | 0.00 |  | 1,114.00 | 0.12 |
| 6130 | HEALTH INSURANCE |  | 2,448.00 | 1.98 |  | 16,932.00 | 1.87 |
| 6140 | W/C INSURANCE |  | 0.00 | 0.00 |  | 3,397.00 | 0.38 |
| 6160 | FICA |  | 3,039.80 | 2.45 |  | 22,788.81 | 2.52 |
| 6193 | LSM SALARY |  | 0.00 | 0.00 |  | 200.00 | 0.02 |
|  | OTHER LABOR COSTS |  | 11,244.80 | 9.08 |  | 84,117.81 | 9.31 |
| **CONTROLLABLE EXPENSES** |  |  |  |  |  |  |  |
| 8110 | REPAIRS & MAINTENANCE |  | 2,645.51 | 2.14 |  | 6,927.43 | 0.77 |
| 8114 | R&M COMPUTERS |  | 115.00 | 0.09 |  | 1,035.00 | 0.11 |
| 8120 | SUPPLIES |  | 1,612.32 | 1.30 |  | 16,396.04 | 1.82 |
| 8130 | UTILITIES |  | 2,450.00 | 1.98 |  | 15,237.40 | 1.69 |
| 8150 | PEST CONTROL |  | 80.00 | 0.06 |  | 480.00 | 0.05 |
| 8165 | REFUNDS |  | 121.61 | 0.10 |  | 428.01 | 0.05 |
| 8170 | OVER/SHORT |  | (184.51) | (0.15) |  | 201.45 | 0.02 |
|  | TOTAL CONTROLLABLE EXPENSES |  | 6,839.93 | 5.52 |  | 40,705.33 | 4.51 |
| **OTHER EXPENSES** |  |  |  |  |  |  |  |
| 8210 | ADVERTISING MARKET |  | 752.00 | 0.61 |  | 6,078.82 | 0.67 |
| 8215 | COUPONS |  | 0.00 | 0.00 |  | 41.92 | 0.00 |
| 8219 | 3RD PARTY DELIVERY FEES |  | 6,175.71 | 4.99 |  | 38,360.40 | 4.25 |
| 8221 | BAD DEBT |  | 0.00 | 0.00 |  | 18.86 | 0.00 |
| 8224 | CABLE |  | 53.00 | 0.04 |  | 371.00 | 0.04 |
| 8227 | CREDIT CARD CHARGES |  | 2,326.00 | 1.88 |  | 18,947.64 | 2.10 |
| 8250 | FRANCHISE FEES |  | 4,954.00 | 4.00 |  | 36,129.00 | 4.00 |
| 8260 | INSURANCE-GENERAL |  | 940.00 | 0.76 |  | 6,580.00 | 0.73 |

FOR MANAGEMENT PURPOSES ONLY

## BULLSHARK INC DBA JASON'S DELI
## INCOME STATEMENT - UNION
## FOR THE SEVEN MONTHS ENDING JULY 31, 2020

|  |  | Current Month |  | Year to Date |  |
|---|---|---|---|---|---|
| 8283 | MILEAGE | 0.00 | 0.00 | 148.14 | 0.02 |
| 8290 | OFFICE EXPENSES | 5,460.00 | 4.41 | 46,261.00 | 5.12 |
| 8310 | PERSONAL PROPERTY TAXES | 0.00 | 0.00 | 4,169.54 | 0.46 |
| 8330 | RENT | 15,060.14 | 12.16 | 105,426.38 | 11.67 |
| 8331 | RENT-CAM | 6,255.01 | 5.05 | 43,785.07 | 4.85 |
| 8340 | TELEPHONE | 575.00 | 0.46 | 4,025.00 | 0.45 |
|  | TOTAL OTHER EXPENSES | 42,550.86 | 34.36 | 310,342.77 | 34.36 |
|  | PRE BONUS PROFIT | (3,820.09) | (3.08) | (40,927.28) | (4.53) |
|  | NET INCOME BEFORE TAXES | $ (3,820.09) | (3.08) | $ (40,927.28) | (4.53) |

FOR MANAGEMENT PURPOSES ONLY

**BULLSHARK INC DBA JASON'S DELI**
**INCOME STATEMENT - DOWNTOWN**
**FOR THE SEVEN MONTHS ENDING JULY 31, 2020**

| | | Current Month | | | Year to Date | |
|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | |
| 4100 | SALES | $ 34,729.13 | 107.54 | $ | 408,789.56 | 107.59 |
| 4180 | SALES TAX | (2,435.13) | (7.54) | | (28,852.56) | (7.59) |
| | TOTAL REVENUES | 32,294.00 | 100.00 | | 379,937.00 | 100.00 |
| | | | | | | |
| **COST OF SALES** | | | | | | |
| 5010 | FOOD COST | 6,201.25 | 19.20 | | 82,457.91 | 21.70 |
| 5011 | PRODUCE COST | 1,309.90 | 4.06 | | 15,902.55 | 4.19 |
| 5012 | ICE CREAM | 36.50 | 0.11 | | 1,430.25 | 0.38 |
| | FOOD COST | 7,547.65 | 23.37 | | 99,790.71 | 26.27 |
| 5030 | PAPER COST | 841.00 | 2.60 | | 10,542.85 | 2.77 |
| | OTHER COST OF GOODS SOLD | 841.00 | 2.60 | | 10,542.85 | 2.77 |
| | TOTAL COST OF SALES | 8,388.65 | 25.98 | | 110,333.56 | 29.04 |
| | GROSS PROFIT | 23,905.35 | 74.02 | | 269,603.44 | 70.96 |
| **LABOR COSTS** | | | | | | |
| 6110 | AST MANAGER SALARY | 3,161.00 | 9.79 | | 17,767.00 | 4.68 |
| 6115 | OTHER WAGES | 6,185.00 | 19.15 | | 81,306.00 | 21.40 |
| | PAYROLL | 9,346.00 | 28.94 | | 99,073.00 | 26.08 |
| 6121 | GM SALARY | 4,650.00 | 14.40 | | 25,507.00 | 6.71 |
| 6126 | VACATION PAY DELI | 1,100.00 | 3.41 | | 2,738.46 | 0.72 |
| 6130 | HEALTH INSURANCE | 1,959.00 | 6.07 | | 8,474.00 | 2.23 |
| 6140 | W/C INSURANCE | 0.00 | 0.00 | | 2,054.00 | 0.54 |
| 6160 | FICA | 812.29 | 2.52 | | 10,278.07 | 2.71 |
| 6190 | EMPLOYEE PRIVILEGE TAX | 145.39 | 0.45 | | 836.33 | 0.22 |
| 6193 | LSM SALARY | 0.00 | 0.00 | | 200.00 | 0.05 |
| | OTHER LABOR COSTS | 8,666.68 | 26.84 | | 50,087.86 | 13.18 |
| **CONTROLLABLE EXPENSES** | | | | | | |
| 8110 | REPAIRS & MAINTENANCE | 55.00 | 0.17 | | 4,048.63 | 1.07 |
| 8114 | R&M COMPUTERS | 230.00 | 0.71 | | 2,070.00 | 0.54 |
| 8120 | SUPPLIES | 352.30 | 1.09 | | 9,475.29 | 2.49 |
| 8130 | UTILITIES | 1,700.00 | 5.26 | | 23,355.96 | 6.15 |
| 8150 | PEST CONTROL | 115.00 | 0.36 | | 460.00 | 0.12 |
| 8170 | OVER/SHORT | (30.82) | (0.10) | | (153.05) | (0.04) |
| | TOTAL CONTROLLABLE EXPENSES | 2,421.48 | 7.50 | | 39,256.83 | 10.33 |
| **OTHER EXPENSES** | | | | | | |
| 8210 | ADVERTISING MARKET | 196.00 | 0.61 | | 2,234.71 | 0.59 |
| 8211 | ADVERTISING LOCAL | 0.00 | 0.00 | | 50.00 | 0.01 |
| 8215 | COUPONS | 417.04 | 1.29 | | 3,754.80 | 0.99 |
| 8219 | 3RD PARTY DELIVERY FEES | 2,283.32 | 7.07 | | 16,007.01 | 4.21 |
| 8224 | CABLE | 53.00 | 0.16 | | 843.96 | 0.22 |
| 8227 | CREDIT CARD CHARGES | 607.00 | 1.88 | | 8,367.05 | 2.20 |
| 8250 | FRANCHISE FEES | 1,275.00 | 3.95 | | 15,047.00 | 3.96 |
| 8260 | INSURANCE-GENERAL | 560.00 | 1.73 | | 3,920.00 | 1.03 |

FOR MANAGEMENT PURPOSES ONLY

# BULLSHARK INC DBA JASON'S DELI
## INCOME STATEMENT - DOWNTOWN
## FOR THE SEVEN MONTHS ENDING JULY 31, 2020

| | | Current Month | | | Year to Date | |
|---|---|---|---|---|---|---|
| 8280 | LICENSES | 0.00 | 0.00 | | 400.00 | 0.11 |
| 8283 | MILEAGE | 0.00 | 0.00 | | 271.39 | 0.07 |
| 8290 | OFFICE EXPENSES | 1,424.00 | 4.41 | | 16,906.00 | 4.45 |
| 8310 | PERSONAL PROPERTY TAXES | 0.00 | 0.00 | | 3,409.64 | 0.90 |
| 8330 | RENT | 16,813.00 | 52.06 | | 117,691.00 | 30.98 |
| 8331 | RENT-CAM | 5,459.31 | 16.91 | | 18,864.43 | 4.97 |
| 8340 | TELEPHONE | 585.00 | 1.81 | | 4,095.00 | 1.08 |
| | TOTAL OTHER EXPENSES | 29,672.67 | 91.88 | | 211,861.99 | 55.76 |
| | PRE BONUS PROFIT | (26,201.48) | (81.13) | | (130,676.24) | (34.39) |
| | NET INCOME BEFORE TAXES | $ (26,201.48) | (81.13) | $ | (130,676.24) | (34.39) |

# BULLSHARK INC DBA JASON'S DELI
## INCOME STATEMENT - COUNTY LINE
## FOR THE SEVEN MONTHS ENDING JULY 31, 2020

| | | Current Month | | | Year to Date | |
|---|---|---:|---:|---|---:|---:|
| **REVENUES** | | | | | | |
| 4100 | SALES | $ 131,637.89 | 106.60 | $ | 939,600.42 | 106.53 |
| 4180 | SALES TAX | (8,149.89) | (6.60) | | (57,559.70) | (6.53) |
| | TOTAL REVENUES | 123,488.00 | 100.00 | | 882,040.72 | 100.00 |
| **COST OF SALES** | | | | | | |
| 5010 | FOOD COST | 27,932.15 | 22.62 | | 182,580.95 | 20.70 |
| 5011 | PRODUCE COST | 4,348.89 | 3.52 | | 34,105.89 | 3.87 |
| 5012 | ICE CREAM | 519.79 | 0.42 | | 3,628.99 | 0.41 |
| | FOOD COST | 32,800.83 | 26.56 | | 220,315.83 | 24.98 |
| 5030 | PAPER COST | 3,272.10 | 2.65 | | 24,060.64 | 2.73 |
| | OTHER COST OF GOODS SOLD | 3,272.10 | 2.65 | | 24,060.64 | 2.73 |
| | TOTAL COST OF SALES | 36,072.93 | 29.21 | | 244,376.47 | 27.71 |
| | GROSS PROFIT | 87,415.07 | 70.79 | | 637,664.25 | 72.29 |
| **LABOR COSTS** | | | | | | |
| 6110 | AST MANAGER SALARY | 7,687.00 | 6.22 | | 50,838.00 | 5.76 |
| 6115 | OTHER WAGES | 25,063.00 | 20.30 | | 184,342.00 | 20.90 |
| | PAYROLL | 32,750.00 | 26.52 | | 235,180.00 | 26.66 |
| 6121 | GM SALARY | 5,535.00 | 4.48 | | 38,100.00 | 4.32 |
| 6126 | VACATION PAY DELI | 714.00 | 0.58 | | 872.00 | 0.10 |
| 6130 | HEALTH INSURANCE | 2,448.00 | 1.98 | | 18,000.00 | 2.04 |
| 6140 | W/C INSURANCE | 0.00 | 0.00 | | 3,698.00 | 0.42 |
| 6160 | FICA | 3,330.19 | 2.70 | | 22,801.73 | 2.59 |
| 6193 | LSM SALARY | 0.00 | 0.00 | | 200.00 | 0.02 |
| | OTHER LABOR COSTS | 12,027.19 | 9.74 | | 83,671.73 | 9.49 |
| **CONTROLLABLE EXPENSES** | | | | | | |
| 8110 | REPAIRS & MAINTENANCE | 833.60 | 0.68 | | 8,180.58 | 0.93 |
| 8114 | R&M COMPUTERS | 230.00 | 0.19 | | 1,840.00 | 0.21 |
| 8120 | SUPPLIES | 1,053.65 | 0.85 | | 13,183.15 | 1.49 |
| 8130 | UTILITIES | 2,606.84 | 2.11 | | 13,001.24 | 1.47 |
| 8150 | PEST CONTROL | 115.00 | 0.09 | | 575.00 | 0.07 |
| 8165 | REFUNDS | 0.00 | 0.00 | | 18.45 | 0.00 |
| 8170 | OVER/SHORT | (51.44) | (0.04) | | (71.35) | (0.01) |
| | TOTAL CONTROLLABLE EXPENSES | 4,787.65 | 3.88 | | 36,727.07 | 4.16 |
| **OTHER EXPENSES** | | | | | | |
| 8210 | ADVERTISING MARKET | 750.00 | 0.61 | | 5,882.52 | 0.67 |
| 8211 | ADVERTISING LOCAL | 0.00 | 0.00 | | 40.00 | 0.00 |
| 8215 | COUPONS | 1,956.92 | 1.58 | | 10,024.38 | 1.14 |
| 8219 | 3RD PARTY DELIVERY FEES | 5,420.63 | 4.39 | | 29,844.60 | 3.38 |
| 8224 | CABLE | 53.00 | 0.04 | | 723.97 | 0.08 |
| 8227 | CREDIT CARD CHARGES | 2,319.00 | 1.88 | | 18,533.95 | 2.10 |
| 8250 | FRANCHISE FEES | 4,861.00 | 3.94 | | 34,880.00 | 3.95 |
| 8260 | INSURANCE-GENERAL | 955.00 | 0.77 | | 6,685.00 | 0.76 |

### BULLSHARK INC DBA JASON'S DELI
### INCOME STATEMENT - COUNTY LINE
### FOR THE SEVEN MONTHS ENDING JULY 31, 2020

|  |  | Current Month |  | Year to Date |  |
|---|---|---|---|---|---|
| 8283 | MILEAGE | 25.00 | 0.02 | 320.00 | 0.04 |
| 8290 | OFFICE EXPENSES | 5,445.00 | 4.41 | 44,200.00 | 5.01 |
| 8310 | PERSONAL PROPERTY TAXES | 0.00 | 0.00 | 4,763.37 | 0.54 |
| 8330 | RENT | 14,499.60 | 11.74 | 99,672.12 | 11.30 |
| 8331 | RENT-CAM | 3,909.27 | 3.17 | 29,879.58 | 3.39 |
| 8340 | TELEPHONE | 465.00 | 0.38 | 3,255.00 | 0.37 |
|  | TOTAL OTHER EXPENSES | 40,659.42 | 32.93 | 288,704.49 | 32.73 |
|  | PRE BONUS PROFIT | (2,809.19) | (2.27) | (6,619.04) | (0.75) |
|  | NET INCOME BEFORE TAXES | $ (2,809.19) | (2.27) | $ (6,619.04) | (0.75) |

## BULLSHARK INC DBA JASON'S DELI
## INCOME STATEMENT - FT COLLINS
## FOR THE SEVEN MONTHS ENDING JULY 31, 2020

|  | | Current Month | | | Year to Date | |
|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | |
| 4100 | SALES | $ | 100,453.74 | 107.13 | $ 703,787.40 | 106.98 |
| 4180 | SALES TAX | | (6,687.74) | (7.13) | (45,901.77) | (6.98) |
| | TOTAL REVENUES | | 93,766.00 | 100.00 | 657,885.63 | 100.00 |
| | | | | | | |
| **COST OF SALES** | | | | | | |
| 5010 | FOOD COST | | 21,930.00 | 23.39 | 152,657.36 | 23.20 |
| 5011 | PRODUCE COST | | 4,076.00 | 4.35 | 29,096.13 | 4.42 |
| 5012 | ICE CREAM | | 307.55 | 0.33 | 3,417.45 | 0.52 |
| | FOOD COST | | 26,313.55 | 28.06 | 185,170.94 | 28.15 |
| 5030 | PAPER COST | | 3,337.65 | 3.56 | 20,494.35 | 3.12 |
| | OTHER COST OF GOODS SOLD | | 3,337.65 | 3.56 | 20,494.35 | 3.12 |
| | TOTAL COST OF SALES | | 29,651.20 | 31.62 | 205,665.29 | 31.26 |
| | GROSS PROFIT | | 64,114.80 | 68.38 | 452,220.34 | 68.74 |
| **LABOR COSTS** | | | | | | |
| 6110 | AST MANAGER SALARY | | 6,656.00 | 7.10 | 51,285.00 | 7.80 |
| 6115 | OTHER WAGES | | 19,616.00 | 20.92 | 146,845.00 | 22.32 |
| | PAYROLL | | 26,272.00 | 28.02 | 198,130.00 | 30.12 |
| 6121 | GM SALARY | | 5,315.00 | 5.67 | 36,579.00 | 5.56 |
| 6126 | VACATION PAY DELI | | 0.00 | 0.00 | 660.00 | 0.10 |
| 6130 | HEALTH INSURANCE | | 979.00 | 1.04 | 9,548.00 | 1.45 |
| 6140 | W/C INSURANCE | | 0.00 | 0.00 | 2,925.00 | 0.44 |
| 6160 | FICA | | 2,567.42 | 2.74 | 18,779.36 | 2.85 |
| 6193 | LSM SALARY | | 0.00 | 0.00 | 200.00 | 0.03 |
| | OTHER LABOR COSTS | | 8,861.42 | 9.45 | 68,691.36 | 10.44 |
| **CONTROLLABLE EXPENSES** | | | | | | |
| 8110 | REPAIRS & MAINTENANCE | | 658.00 | 0.70 | 8,622.98 | 1.31 |
| 8114 | R&M COMPUTERS | | 115.00 | 0.12 | 1,035.00 | 0.16 |
| 8120 | SUPPLIES | | 1,489.70 | 1.59 | 16,989.94 | 2.58 |
| 8130 | UTILITIES | | 2,599.65 | 2.77 | 15,639.71 | 2.38 |
| 8150 | PEST CONTROL | | 80.00 | 0.09 | 381.00 | 0.06 |
| 8165 | REFUNDS | | 26.40 | 0.03 | 49.11 | 0.01 |
| 8170 | OVER/SHORT | | (47.20) | (0.05) | (247.74) | (0.04) |
| | TOTAL CONTROLLABLE EXPENSES | | 4,921.55 | 5.25 | 42,470.00 | 6.46 |
| **OTHER EXPENSES** | | | | | | |
| 8210 | ADVERTISING MARKET | | 570.00 | 0.61 | 4,425.40 | 0.67 |
| 8211 | ADVERTISING LOCAL | | 52.94 | 0.06 | 454.47 | 0.07 |
| 8215 | COUPONS | | 619.22 | 0.66 | 3,101.92 | 0.47 |
| 8219 | 3RD PARTY DELIVERY FEES | | 4,248.40 | 4.53 | 29,549.98 | 4.49 |
| 8224 | CABLE | | 53.00 | 0.06 | 371.00 | 0.06 |
| 8227 | CREDIT CARD CHARGES | | 1,761.00 | 1.88 | 13,780.09 | 2.09 |
| 8250 | FRANCHISE FEES | | 3,726.00 | 3.97 | 26,179.00 | 3.98 |
| 8260 | INSURANCE-GENERAL | | 705.00 | 0.75 | 4,935.00 | 0.75 |

FOR MANAGEMENT PURPOSES ONLY

Page: 2

## BULLSHARK INC DBA JASON'S DELI
## INCOME STATEMENT - FT COLLINS
## FOR THE SEVEN MONTHS ENDING JULY 31, 2020

|      |                          | Current Month |       | Year to Date |        |
|------|--------------------------|---------------|-------|--------------|--------|
| 8283 | MILEAGE                  | 75.00         | 0.08  | 714.51       | 0.11   |
| 8290 | OFFICE EXPENSES          | 4,135.00      | 4.41  | 33,337.00    | 5.07   |
| 8310 | PERSONAL PROPERTY TAXES  | 0.00          | 0.00  | 4,037.95     | 0.61   |
| 8330 | RENT                     | 0.00          | 0.00  | 27,104.01    | 4.12   |
| 8331 | RENT-CAM                 | 4,062.96      | 4.33  | 29,114.38    | 4.43   |
| 8340 | TELEPHONE                | 380.00        | 0.41  | 2,660.00     | 0.40   |
|      | TOTAL OTHER EXPENSES     | 20,388.52     | 21.74 | 179,764.71   | 27.32  |
|      | PRE BONUS PROFIT         | 3,671.31      | 3.92  | (36,835.73)  | (5.60) |
|      | NET INCOME BEFORE TAXES  | $ 3,671.31    | 3.92  | $ (36,835.73)| (5.60) |

FOR MANAGEMENT PURPOSES ONLY

## BULLSHARK INC DBA JASON'S DELI
## INCOME STATEMENT - BROOMFIELD
## FOR THE SEVEN MONTHS ENDING JULY 31, 2020

| | | Current Month | | | Year to Date | |
|---|---|---:|---:|---|---:|---:|
| **REVENUES** | | | | | | |
| 4100 | SALES | $ 48,695.69 | 107.97 | $ | 566,340.72 | 107.97 |
| 4180 | SALES TAX | (3,592.69) | (7.97) | | (41,805.20) | (7.97) |
| | TOTAL REVENUES | 45,103.00 | 100.00 | | 524,535.52 | 100.00 |
| | | | | | | |
| **COST OF SALES** | | | | | | |
| 5010 | FOOD COST | 9,388.55 | 20.82 | | 111,529.52 | 21.26 |
| 5011 | PRODUCE COST | 1,683.79 | 3.73 | | 20,555.06 | 3.92 |
| 5012 | ICE CREAM | 108.50 | 0.24 | | 2,050.04 | 0.39 |
| | FOOD COST | 11,180.84 | 24.79 | | 134,134.62 | 25.57 |
| 5030 | PAPER COST | 1,036.95 | 2.30 | | 13,809.75 | 2.63 |
| | OTHER COST OF GOODS SOLD | 1,036.95 | 2.30 | | 13,809.75 | 2.63 |
| | TOTAL COST OF SALES | 12,217.79 | 27.09 | | 147,944.37 | 28.20 |
| | GROSS PROFIT | 32,885.21 | 72.91 | | 376,591.15 | 71.80 |
| **LABOR COSTS** | | | | | | |
| 6110 | AST MANAGER SALARY | 0.00 | 0.00 | | 33,023.00 | 6.30 |
| 6115 | OTHER WAGES | 10,202.00 | 22.62 | | 108,234.52 | 20.63 |
| | PAYROLL | 10,202.00 | 22.62 | | 141,257.52 | 26.93 |
| 6121 | GM SALARY | 5,757.00 | 12.76 | | 39,686.00 | 7.57 |
| 6126 | VACATION PAY DELI | 0.00 | 0.00 | | 1,681.00 | 0.32 |
| 6130 | HEALTH INSURANCE | 979.00 | 2.17 | | 12,205.00 | 2.33 |
| 6140 | W/C INSURANCE | 0.00 | 0.00 | | 3,066.00 | 0.58 |
| 6160 | FICA | 1,293.68 | 2.87 | | 15,028.13 | 2.87 |
| 6193 | LSM SALARY | 0.00 | 0.00 | | 200.00 | 0.04 |
| | OTHER LABOR COSTS | 8,029.68 | 17.80 | | 71,866.13 | 13.70 |
| **CONTROLLABLE EXPENSES** | | | | | | |
| 8110 | REPAIRS & MAINTENANCE | 505.00 | 1.12 | | 3,708.78 | 0.71 |
| 8114 | R&M COMPUTERS | 230.00 | 0.51 | | 2,070.00 | 0.39 |
| 8120 | SUPPLIES | 1,038.59 | 2.30 | | 10,905.99 | 2.08 |
| 8130 | UTILITIES | 1,815.60 | 4.03 | | 14,296.05 | 2.73 |
| 8150 | PEST CONTROL | 78.00 | 0.17 | | 312.00 | 0.06 |
| 8170 | OVER/SHORT | (29.23) | (0.06) | | (33.56) | (0.01) |
| | TOTAL CONTROLLABLE EXPENSES | 3,637.96 | 8.07 | | 31,259.26 | 5.96 |
| **OTHER EXPENSES** | | | | | | |
| 8210 | ADVERTISING MARKET | 274.00 | 0.61 | | 3,177.70 | 0.61 |
| 8211 | ADVERTISING LOCAL | 0.00 | 0.00 | | 121.17 | 0.02 |
| 8215 | COUPONS | 394.98 | 0.88 | | 3,861.95 | 0.74 |
| 8219 | 3RD PARTY DELIVERY FEES | 1,762.14 | 3.91 | | 15,017.52 | 2.86 |
| 8221 | BAD DEBT | 0.00 | 0.00 | | 52.20 | 0.01 |
| 8224 | CABLE | 53.00 | 0.12 | | 371.00 | 0.07 |
| 8227 | CREDIT CARD CHARGES | 847.00 | 1.88 | | 11,412.77 | 2.18 |
| 8250 | FRANCHISE FEES | 1,788.00 | 3.96 | | 20,827.00 | 3.97 |
| 8260 | INSURANCE-GENERAL | 845.00 | 1.87 | | 5,915.00 | 1.13 |

FOR MANAGEMENT PURPOSES ONLY

**BULLSHARK INC DBA JASON'S DELI**
**INCOME STATEMENT - BROOMFIELD**
**FOR THE SEVEN MONTHS ENDING JULY 31, 2020**

|      |                          | Current Month |         | Year to Date |         |
|------|--------------------------|--------------:|--------:|-------------:|--------:|
| 8283 | MILEAGE                  | 55.00         | 0.12    | 291.00       | 0.06    |
| 8290 | OFFICE EXPENSES          | 1,989.00      | 4.41    | 24,389.00    | 4.65    |
| 8310 | PERSONAL PROPERTY TAXES  | 0.00          | 0.00    | 5,611.32     | 1.07    |
| 8330 | RENT                     | 10,220.36     | 22.66   | 71,542.52    | 13.64   |
| 8331 | RENT-CAM                 | 3,541.27      | 7.85    | 24,788.89    | 4.73    |
| 8340 | TELEPHONE                | 375.00        | 0.83    | 2,625.00     | 0.50    |
|      | TOTAL OTHER EXPENSES     | 22,144.75     | 49.10   | 190,004.04   | 36.22   |
|      | PRE BONUS PROFIT         | (11,129.18)   | (24.68) | (57,795.80)  | (11.02) |
|      | NET INCOME BEFORE TAXES  | $ (11,129.18) | (24.68) | $ (57,795.80)| (11.02) |

FOR MANAGEMENT PURPOSES ONLY

Page: 1

# BULLSHARK INC DBA JASON'S DELI
## INCOME STATEMENT - PIONEER HILLS
## FOR THE SEVEN MONTHS ENDING JULY 31, 2020

| | | Current Month | | | Year to Date | |
|---|---|---:|---:|---|---:|---:|
| **REVENUES** | | | | | | |
| 4100 | SALES | $ 111,006.07 | 107.77 | $ | 777,768.06 | 107.28 |
| 4180 | SALES TAX | (8,001.07) | (7.77) | | (52,775.76) | (7.28) |
| | TOTAL REVENUES | 103,005.00 | 100.00 | | 724,992.30 | 100.00 |
| | | | | | | |
| **COST OF SALES** | | | | | | |
| 5010 | FOOD COST | 23,114.92 | 22.44 | | 162,861.18 | 22.46 |
| 5011 | PRODUCE COST | 3,556.98 | 3.45 | | 25,173.02 | 3.47 |
| 5012 | ICE CREAM | 397.50 | 0.39 | | 2,576.50 | 0.36 |
| | FOOD COST | 27,069.40 | 26.28 | | 190,610.70 | 26.29 |
| 5030 | PAPER COST | 2,385.67 | 2.32 | | 23,950.62 | 3.30 |
| | OTHER COST OF GOODS SOLD | 2,385.67 | 2.32 | | 23,950.62 | 3.30 |
| | TOTAL COST OF SALES | 29,455.07 | 28.60 | | 214,561.32 | 29.59 |
| | GROSS PROFIT | 73,549.93 | 71.40 | | 510,430.98 | 70.41 |
| **LABOR COSTS** | | | | | | |
| 6110 | AST MANAGER SALARY | 7,805.00 | 7.58 | | 51,438.00 | 7.09 |
| 6115 | OTHER WAGES | 22,118.00 | 21.47 | | 159,717.00 | 22.03 |
| | PAYROLL | 29,923.00 | 29.05 | | 211,155.00 | 29.13 |
| | | | | | | |
| 6121 | GM SALARY | 5,315.00 | 5.16 | | 36,579.00 | 5.05 |
| 6126 | VACATION PAY DELI | 525.00 | 0.51 | | 2,507.00 | 0.35 |
| 6130 | HEALTH INSURANCE | 2,448.00 | 2.38 | | 15,864.00 | 2.19 |
| 6140 | W/C INSURANCE | 0.00 | 0.00 | | 2,797.00 | 0.39 |
| 6160 | FICA | 2,767.40 | 2.69 | | 20,326.53 | 2.80 |
| 6190 | EMPLOYEE PRIVILEGE TAX | 36.40 | 0.04 | | 292.57 | 0.04 |
| 6193 | LSM SALARY | 0.00 | 0.00 | | 200.00 | 0.03 |
| | OTHER LABOR COSTS | 11,091.80 | 10.77 | | 78,566.10 | 10.84 |
| **CONTROLLABLE EXPENSES** | | | | | | |
| 8110 | REPAIRS & MAINTENANCE | 354.01 | 0.34 | | 5,737.63 | 0.79 |
| 8114 | R&M COMPUTERS | 115.00 | 0.11 | | 1,035.00 | 0.14 |
| 8120 | SUPPLIES | 2,087.67 | 2.03 | | 12,836.49 | 1.77 |
| 8130 | UTILITIES | 2,266.99 | 2.20 | | 12,840.64 | 1.77 |
| 8150 | PEST CONTROL | 76.00 | 0.07 | | 456.00 | 0.06 |
| 8165 | REFUNDS | 344.80 | 0.33 | | 948.13 | 0.13 |
| 8170 | OVER/SHORT | (180.78) | (0.18) | | (291.07) | (0.04) |
| | TOTAL CONTROLLABLE EXPENSES | 5,063.69 | 4.92 | | 33,562.82 | 4.63 |
| **OTHER EXPENSES** | | | | | | |
| 8210 | ADVERTISING MARKET | 626.00 | 0.61 | | 5,053.11 | 0.70 |
| 8211 | ADVERTISING LOCAL | 126.09 | 0.12 | | 126.09 | 0.02 |
| 8215 | COUPONS | 228.00 | 0.22 | | 272.72 | 0.04 |
| 8219 | 3RD PARTY DELIVERY FEES | 5,250.34 | 5.10 | | 29,552.03 | 4.08 |
| 8221 | BAD DEBT | 0.00 | 0.00 | | 83.69 | 0.01 |
| 8224 | CABLE | 53.00 | 0.05 | | 371.00 | 0.05 |
| 8227 | CREDIT CARD CHARGES | 1,934.00 | 1.88 | | 15,028.58 | 2.07 |

FOR MANAGEMENT PURPOSES ONLY

## BULLSHARK INC DBA JASON'S DELI
## INCOME STATEMENT - PIONEER HILLS
## FOR THE SEVEN MONTHS ENDING JULY 31, 2020

|  |  | Current Month |  | Year to Date |  |
|---|---|---|---|---|---|
| 8250 | FRANCHISE FEES | 4,111.00 | 3.99 | 28,989.00 | 4.00 |
| 8260 | INSURANCE-GENERAL | 715.00 | 0.69 | 5,005.00 | 0.69 |
| 8283 | MILEAGE | 318.00 | 0.31 | 666.01 | 0.09 |
| 8290 | OFFICE EXPENSES | 4,542.00 | 4.41 | 38,252.00 | 5.28 |
| 8310 | PERSONAL PROPERTY TAXES | 0.00 | 0.00 | 3,542.27 | 0.49 |
| 8330 | RENT | 10,031.67 | 9.74 | 70,221.69 | 9.69 |
| 8331 | RENT-CAM | (2,227.18) | (2.16) | 16,639.54 | 2.30 |
| 8340 | TELEPHONE | 440.00 | 0.43 | 3,080.00 | 0.42 |
|  | TOTAL OTHER EXPENSES | 26,147.92 | 25.39 | 216,882.73 | 29.92 |
|  | PRE BONUS PROFIT | 1,323.52 | 1.28 | (29,735.67) | (4.10) |
|  | NET INCOME BEFORE TAXES | $ 1,323.52 | 1.28 | $ (29,735.67) | (4.10) |

# BULLSHARK INC DBA JASON'S DELI
## INCOME STATEMENT - CSP
## FOR THE SEVEN MONTHS ENDING JULY 31, 2020

| | | Current Month | | | Year to Date | |
|---|---|---:|---:|---|---:|---:|
| **REVENUES** | | | | | | |
| 4100 | SALES | $ 126,064.71 | 107.92 | $ | 912,618.65 | 107.64 |
| 4180 | SALES TAX | (9,250.71) | (7.92) | | (64,786.95) | (7.64) |
| | TOTAL REVENUES | 116,814.00 | 100.00 | | 847,831.70 | 100.00 |
| | | | | | | |
| **COST OF SALES** | | | | | | |
| 5010 | FOOD COST | 28,659.65 | 24.53 | | 195,364.07 | 23.04 |
| 5011 | PRODUCE COST | 4,791.99 | 4.10 | | 40,944.17 | 4.83 |
| 5012 | ICE CREAM | 508.95 | 0.44 | | 3,568.00 | 0.42 |
| | FOOD COST | 33,960.59 | 29.07 | | 239,876.24 | 28.29 |
| 5030 | PAPER COST | 3,309.45 | 2.83 | | 24,229.47 | 2.86 |
| | OTHER COST OF GOODS SOLD | 3,309.45 | 2.83 | | 24,229.47 | 2.86 |
| | TOTAL COST OF SALES | 37,270.04 | 31.91 | | 264,105.71 | 31.15 |
| | GROSS PROFIT | 79,543.96 | 68.09 | | 583,725.99 | 68.85 |
| **LABOR COSTS** | | | | | | |
| 6110 | AST MANAGER SALARY | 4,394.00 | 3.76 | | 45,227.17 | 5.33 |
| 6115 | OTHER WAGES | 30,109.00 | 25.78 | | 202,740.00 | 23.91 |
| | PAYROLL | 34,503.00 | 29.54 | | 247,967.17 | 29.25 |
| 6121 | GM SALARY | 5,535.00 | 4.74 | | 38,100.00 | 4.49 |
| 6126 | VACATION PAY DELI | 0.00 | 0.00 | | 2,576.00 | 0.30 |
| 6130 | HEALTH INSURANCE | 979.00 | 0.84 | | 9,548.00 | 1.13 |
| 6140 | W/C INSURANCE | 0.00 | 0.00 | | 3,620.00 | 0.43 |
| 6160 | FICA | 3,194.71 | 2.73 | | 23,174.70 | 2.73 |
| 6193 | LSM SALARY | 0.00 | 0.00 | | 200.00 | 0.02 |
| | OTHER LABOR COSTS | 9,708.71 | 8.31 | | 77,218.70 | 9.11 |
| **CONTROLLABLE EXPENSES** | | | | | | |
| 8110 | REPAIRS & MAINTENANCE | 2,267.87 | 1.94 | | 9,786.40 | 1.15 |
| 8114 | R&M COMPUTERS | 230.00 | 0.20 | | 2,070.00 | 0.24 |
| 8120 | SUPPLIES | 2,974.99 | 2.55 | | 19,469.94 | 2.30 |
| 8130 | UTILITIES | 2,631.60 | 2.25 | | 17,259.65 | 2.04 |
| 8150 | PEST CONTROL | 115.00 | 0.10 | | 690.00 | 0.08 |
| 8170 | OVER/SHORT | (82.92) | (0.07) | | 40.32 | 0.00 |
| | TOTAL CONTROLLABLE EXPENSES | 8,136.54 | 6.97 | | 49,316.31 | 5.82 |
| **OTHER EXPENSES** | | | | | | |
| 8210 | ADVERTISING MARKET | 707.00 | 0.61 | | 5,723.08 | 0.68 |
| 8211 | ADVERTISING LOCAL | 280.64 | 0.24 | | 395.15 | 0.05 |
| 8215 | COUPONS | 1,612.18 | 1.38 | | 13,000.84 | 1.53 |
| 8219 | 3RD PARTY DELIVERY FEES | 4,645.49 | 3.98 | | 27,309.48 | 3.22 |
| 8224 | CABLE | 53.00 | 0.05 | | 728.22 | 0.09 |
| 8227 | CREDIT CARD CHARGES | 2,191.00 | 1.88 | | 17,741.57 | 2.09 |
| 8250 | FRANCHISE FEES | 4,609.00 | 3.95 | | 33,394.00 | 3.94 |
| 8260 | INSURANCE-GENERAL | 960.00 | 0.82 | | 6,720.00 | 0.79 |
| 8280 | LICENSES | 0.00 | 0.00 | | 30.00 | 0.00 |

FOR MANAGEMENT PURPOSES ONLY

# BULLSHARK INC DBA JASON'S DELI
## INCOME STATEMENT - CSP
### FOR THE SEVEN MONTHS ENDING JULY 31, 2020

|      |                          | Current Month |         | Year to Date |         |
|------|--------------------------|--------------:|--------:|-------------:|--------:|
| 8283 | MILEAGE                  |        550.00 |    0.47 |     1,048.94 |    0.12 |
| 8290 | OFFICE EXPENSES          |      5,147.00 |    4.41 |    43,110.00 |    5.08 |
| 8310 | PERSONAL PROPERTY TAXES  |          0.00 |    0.00 |     2,416.28 |    0.28 |
| 8330 | RENT                     |     15,000.00 |   12.84 |   105,000.00 |   12.38 |
| 8331 | RENT-CAM                 |      5,446.18 |    4.66 |    40,654.50 |    4.80 |
| 8340 | TELEPHONE                |        535.00 |    0.46 |     3,745.00 |    0.44 |
|      | TOTAL OTHER EXPENSES     |     41,736.49 |   35.73 |   301,017.06 |   35.50 |
|      | PRE BONUS PROFIT         |   (14,540.78) | (12.45) |  (91,793.25) | (10.83) |
|      | NET INCOME BEFORE TAXES  | $ (14,540.78) | (12.45) | $ (91,793.25) | (10.83) |

FOR MANAGEMENT PURPOSES ONLY

**Fill in this information to identify the case:**

Debtor name    **BullShark, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO

Case number (if known)    _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■   *Schedule H: Codebtors* (Official Form 206H)
- ■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐   Amended *Schedule*
- ■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 31, 2020**      *X* **/s/ Stanley Lyons**
                                                Signature of individual signing on behalf of debtor

                                                **Stanley Lyons**
                                                  Printed name

                                                  **President**
                                                  Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name   **BullShark, Inc.**

United States Bankruptcy Court for the:   **DISTRICT OF COLORADO**

Case number (if known): _____

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Estate of William L. Rowland 4351 Stone Post Drive Castle Rock, CO 80108** | | | | | | **$499,768.93** |
| **First State Bank 2002 Broadway Scottsbluff, NE 69363** | | **Line of Credit** | | | | **$100,000.00** |
| **Wells Fargo 420 Montgomery Street San Francisco, CA 94104** | | | | | | **$89,000.00** |
| **Deli Management Inc. 350 Pine St #1775 Beaumont, TX 77701** | | **Unpaid Franchise Fees** | | | | **$46,987.00** |
| **First State Bank 2002 Broadway Scottsbluff, NE 69363** | | **Substantially all of the Debtor's assets, incuding accounts, accounts receivables, and equipment** | | **$356,071.46** | **$330,433.97** | **$25,637.49** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **BullShark, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO

Case number (if known)    _____

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | **Summary of Assets** |
|---|---|

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................................    $ _____ 0.00

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................................................    $ _____ 330,433.97

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................................    $ _____ 330,433.97

| Part 2: | **Summary of Liabilities** |
|---|---|

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................    $ _____ 356,071.46

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................    $ _____ 0.00

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................................    +$ _____ 1,388,059.93

4. **Total liabilities** ...............................................................................................................
    Lines 2 + 3a + 3b    $ _____ 1,744,131.39

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **BullShark, Inc.**

United States Bankruptcy Court for the: DISTRICT OF COLORADO

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:      Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **First State Bank: Operating Account** | | 0457 | $9,248.58 |
| 3.2. | **First State Bank: Union Blvd. Deposit Account** | | 9958 | $145.78 |
| 3.3. | **First State Bank: DTC Deposit Account** | | 0019 | $100.00 |
| 3.4. | **First State Bank: Fort Collins Deposit Account** | | 0238 | $290.88 |
| 3.5. | **First State Bank: Broomfield Deposit Account** | | 0393 | $432.16 |
| 3.6. | **First State Bank: Colordo Springs Deposit Account** | | 0406 | $567.61 |
| 3.7. | **First State Bank: County Line Deposit Account** | | 0609 | $344.12 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor **BullShark, Inc.**
_____
Name

Case number *(If known)* _____

| | | | |
|---|---|---|---|
| 3.8. | **First State Bank: Downtown Deposit Account** | 0692 | $652.72 |
| 3.9. | **First State Bank: Aurora Deposit Account** | 0705 | $279.88 |
| 3.10. | **First Bank: Operating Account** | 9605 | $12,094.01 |
| 3.11. | **First Bank: Union Blvd Deposit Account** | 0030 | $1,027.00 |
| 3.12. | **First Bank: DTC Deposit Account** | 0473 | $100.00 |
| 3.13. | **First Bank: Fort Collins Deposit Account** | 0014 | $827.75 |
| 3.14. | **First Bank: Broomfield Deposit Account** | 0006 | $100.00 |
| 3.15. | **First Bank: Colorado Springs Deposit Account** | 9605 | $990.00 |
| 3.16. | **First Bank: County Line Deposit Account** | 0546 | $598.00 |
| 3.17. | **First Bank: Downtown Deposit Account** | 0022 | $100.00 |
| 3.18. | **First Bank: Aurora Deposit Account** | 2918 | $100.00 |
| 3.19. | **First Bank: PR Account** | 4703 | $34,174.56 |
| 3.20. | **First Bank: Additional Operating Account** | 9613 | $100.00 |

4.     **Other cash equivalents** *(Identify all)*

Debtor __BullShark, Inc.__        Case number *(If known)* _____
     Name

5.    **Total of Part 1.**                                      **$62,273.05**

     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | **Deposits and Prepayments** |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

   ■ No.  Go to Part 3.
   ☐ Yes Fill in the information below.

| Part 3: | **Accounts receivable** |
|---|---|

10. **Does the debtor have any accounts receivable?**

   ☐ No.  Go to Part 4.
   ■ Yes Fill in the information below.

11.    **Accounts receivable**

     11a. 90 days old or less:     **30,708.92**    -    **0.00**   = ....    **$30,708.92**
                             face amount           doubtful or uncollectible accounts

12.    **Total of Part 3.**                                        **$30,708.92**

     Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | **Investments** |
|---|---|

13. **Does the debtor own any investments?**

   ■ No.  Go to Part 5.
   ☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

   ☐ No.  Go to Part 6.
   ■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.   **Raw materials** | | | | |
| 20.   **Work in progress** | | | | |
| 21.   **Finished goods, including goods held for resale** | | | | |
| 22.   **Other inventory or supplies** **Food and Supplies used in operation of restaurants** | | **Unknown** | | **$78,552.00** |

23.    **Total of Part 5.**                                    **$78,552.00**

     Add lines 19 through 22.  Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
     ☐ No
     ■ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **BullShark, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
- ☐ No
- ☑ Yes. Book value _____ 0.00 Valuation method _____ Current Value _____ 0.00

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- ☑ No.  Go to Part 7.
- ☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ☐ No.  Go to Part 8.
- ☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** **Office furniture, including 3 computers, 3 printers, 2 desks, 12 filing cabinets, 2 office chairs and miscellaneous office supplies.** | **Unknown** | | **$8,900.00** |

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| | **$8,900.00** |
|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
- ☑ No
- ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

- ☐ No.  Go to Part 9.
- ☑ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    **BullShark, Inc.**                                    Case number *(If known)* _____
_____
Name

47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
       floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm
       machinery and equipment)**
       Restaurant Equipment - See attached                    $0.00                            $150,000.00

51.    **Total of Part 8.**                                                                | $150,000.00 |
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ☐ No
       ■ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 9: | Real property |
|---------|---------------|

54. **Does the debtor own or lease any real property?**

   ☐ No.  Go to Part 10.
   ■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Leasehold Interest and Improvements in 549 Flatiron Blvd., Building 40, Suite G, Broomfield, CO 80020** | Lease | Unknown | N/A | Unknown |
| 55.2.  **Leasehold Interest and Improvements in 7455 N. Academy Blvd, Colorado Springs, CO** | Lease | Unknown | N/A | Unknown |
| 55.3.  **Leasehold Interest and Improvements in 5440 Aurora Colorado, 80015** | Lease | Unknown | N/A | Unknown |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 5

Debtor __BullShark, Inc.__      Case number *(If known)* _____
     Name

| | | | | |
|---|---|---|---|---|
| 55.4. | **Leasehold Interest and Improvements in 9525 E County Rd., Englewood, CO** | Lease | Unknown | N/A | Unknown |
| 55.5. | **Leasehold Interest and Improvements in 1538 E. Harmony Rd, Fort Collins, CO** | Lease | Unknown | N/A | Unknown |
| 55.6. | **Leasehold Interest and Improvements in 204 Union Blvd., Lakewood, CO** | Lease | Unknown | N/A | Unknown |
| 55.7. | **Leasehold Interest and Improvements in 702 16th Street, Denver, CO 80202** | Lease | Unknown | N/A | Unknown |

**56.**    **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

                                                  **$0.00**

**57.**    **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
☑ Yes

**58.**    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 10:**    **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.**   **Patents, copyrights, trademarks, and trade secrets** | | | |
| **61.**   **Internet domain names and websites** | | | |
| **62.**   **Licenses, franchises, and royalties** <br> **Jasons Deli Franchise Agreement for Fort Collins restaurant** | $0.00 | | Unknown |
| **Jasons Deli Franchise Agreement for Colorado Springs restaurant** | $0.00 | | Unknown |
| **Jasons Deli Franchise Agreement for Lakewood restaurant** | $0.00 | | Unknown |

Debtor      **BullShark, Inc.**                                    Case number *(If known)* _____
            Name

| | | | |
|---|---|---|---|
| **Jasons Deli Franchise Agreement for Aurora restaurant** | $0.00 | | Unknown |
| **Jasons Deli Franchise Agreement for Downtown Denver restaurant** | $0.00 | | Unknown |
| **Jasons Deli Franchise Agreement for Centennial restaurant** | $0.00 | | Unknown |
| **Jasons Deli Franchise Agreement for Broomfield restaurant** | $0.00 | | Unknown |

63.     **Customer lists, mailing lists, or other compilations**

64.     **Other intangibles, or intellectual property**

65.     **Goodwill**

66.     **Total of Part 10.**                                                                    | $0.00 |

        Add lines 60 through 65. Copy the total to line 89.

67.     **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
        ☒ No
        ☐ Yes

68.     **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
        ☐ No
        ☒ Yes

69.     **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
        ☒ No
        ☐ Yes

**Part 11:**   **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.

     ☒ No.  Go to Part 12.
     ☐ Yes Fill in the information below.

Debtor      **BullShark, Inc.**
            Name

Case number *(If known)* _____

---

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $62,273.05 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $30,708.92 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $78,552.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $8,900.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $150,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*........................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $330,433.97 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $330,433.97 |

| Equipment by Store & Specifications | | | | | | |
|---|---|---|---|---|---|---|
| | Lakewood Store | County Line Store | Fort Collins | Broomfield | Aurora Store | Colorado Springs Store |
| Deli Case | | | | | | |
| G&G Cooler | 1-6ft and 1-4ft | 6ft | 4ft | 4ft | Harmony 4x4 | 4ft |
| Other Cooler | 5x6 catering cooler | 2x6 single door | 2x6 single door | 2x6 single door | Randell Double Door | Catering Cooler 4x3 |
| Other Cooler | 2x6 single door | 2x6 single door | | | true single door | back up cooler single door |
| Front Make Line Cold | 4ft & 5ft | 8 ft | 5ft | 3ft 3ft | 3ft 3ft | 3ft, 4ft |
| Front Make Line Hot | 4ft & 4ft | 9 ft | 7ft | 4ft & 4ft | 4ft 4ft | 3ft, 4ft |
| Roll In Cold Tables | 2- 4ft and 2- 5ft | | | | | |
| Roll In Hot Tables | 4- 4 feet | | | | | |
| End Table | 6 feet | 4 ft | 4ft | 4ft | 0 | 4ft |
| Potato Ovens | 1 | 2 Blodgetts | 1 Majestic | 1 Blodgett | 2 Blodgetts | 2 Blodgetts |
| Microwaves | 4, 2 need repairs | 3 | 3 | 3 | 5/2 need repairs | 3 Amana |
| Egg machine | 2 | 2 | 1 | 2 | 2 | 2 |
| Panini machine | 1 | 2 | 1 | 1 | 2 | 2 |
| Back Line Cold | 5ft & 4ft | 12 ft | 8ft | 6ft & 4ft | 4 4 | 8ft |
| Back Line Hot | 3ft & 3ft | 7 ft | 7ft(only 3ft work) | 4ft | 4 4 | 4ft,3ft,3ft |
| Conveyor | 1 Turbo Chef, 1 Lincoln | 2 Lincolns | 3 Lincolns (1 inoperable) | 2 Lincolns | 2 Lincolns | 2 Licolns |
| TV Menus Boards | 2 | 2 | 2 | 2 | 2 | 2 |
| TVs | 2 | 2 | 2 (1 for specials) | 2 | 2 | 3 |
| Ice Machine | 1 stand alone | 1 stand alone | 1 stand alone | 1 boh | 1 boh | 2 |
| Other ice machine | 1 | 1 | 1 | 1 | 1 | |
| Drink Machine | 12 dispenser | 12 dispenser | 12 dispenser | 12 dispenser | 12 dispenser | 12 dispenser |
| Tea/Coffee Machines | 1 of each | 1 of each | 1 tea/1 coffee (inoperable) | 1 each | 1 | 1 each ( curtis) |
| Salad Bar | 18 feet | 18 ft | 18 ft | 18ft | 18 | 18ft |
| Slicer | 1 Bizerba | 1 Bizerba | 2 Bizerba | 2 | 1 | 1 Bizerba |
| Food processor | 1 Robot Coupe | 1 Robot Coupe | 1 Robot Coupe, 1 Nemco | 1 Robot Coupe, 1 Nemco | 1 Robot Coupe | 1 Robot Coupe |
| Mixer | 1 Kitchen Aid | 1 Kitchen Aid | 1 Kitchen Aid | 1 Kitchen Aid | 1 Kitchen Aid | 1 Kitchen Aid |
| Recipe wand | 1 | 1 | 1 drill | | | 1 |
| Steamer | | 1 | | | | 1 |
| Hot box | | | 1 2x6(from dtn) | | | |
| Ice cream machine | Taylor (need repairs) | Taylor (stand alone) | Taylor (sits on counter) | 1 Taylor | 1 Taylor | Taylor (stand alone) |
| 4 Tops | 44 | 5 | 21 | 17+ | 21 | 24 |
| 2 Tops | 8 | 46 | 20 | 20+ | 8 | 62 |
| Booths | 16 | 10 | 9 | 20 | 16 | 14 |
| POS System | Microworks-6 | Aloha - 7 | Microworks-4 | Aloha-6 | Microworks | Aloha-6 |
| Office Computer | 2 | 2 | 2 | 2 | 2 | 2 |
| Phone System | Leased | 5 | 4 (one inoperable) | 3 | 4 | 6 |
| Patio | 7 Tables 28 Chairs | 6 tables, 24 chairs | 4 tables (16 chairs) | 3 tables / 12 chairs | 6 tables/24 chairs | 14 tables, 42 chairs |
| Small Wares | aprox $2500 | aprox $2500 | aprox $2500 | aprox $2500 | aprox $2500 | aprox $2506 |

Case 20-15814-TBM Doc#1 Filed 08/31/20 Entered 08/31/20 11:25:54 Page 38

**Fill in this information to identify the case:**

Debtor name **BullShark, Inc.**

United States Bankruptcy Court for the: DISTRICT OF COLORADO

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1**  **First State Bank**<br>Creditor's Name<br><br>**2002 Broadway**<br>**Scottsbluff, NE 69363**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**Substantially all of the Debtor's assets, incuding accounts, accounts receivables, and equipment**<br><br>**Describe the lien**<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $356,071.46 | $330,433.97 |

3.   Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    | $356,071.46 |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

---

**Fill in this information to identify the case:**

Debtor name    **BullShark, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known) _____

☐ Check if this is an amended filing

---

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**Colorado Department of Revenue**<br>**1375 Sherman Street, Room 511**<br>**Denver, CO 80261** | $0.00 | $0.00 |

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred _____

Last 4 digits of account number _____

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Basis for the claim:
**Notice Purposes Only**

Is the claim subject to offset?
■ No
☐ Yes

---

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.2** | Priority creditor's name and mailing address<br>**Internal Revenue Service**<br>**PO Box 7346**<br>**Philadelphia, PA 19101-7346** | $0.00 | $0.00 |

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred _____

Last 4 digits of account number _____

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Basis for the claim:
**Notice Purposes Only**

Is the claim subject to offset?
■ No
☐ Yes

---

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

                             **Amount of claim**

| Debtor | BullShark, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100,000.00 |
|---|---|---|---|

**Annette Rowland**
**16186 East Progress Place**
**Centennial, CO 80015**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $46,987.00 |
|---|---|---|---|

**Deli Management Inc.**
**350 Pine St #1775**
**Beaumont, TX 77701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _Unpaid Franchise Fees_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $499,768.93 |
|---|---|---|---|

**Estate of William L. Rowland**
**4351 Stone Post Drive**
**Castle Rock, CO 80108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100,000.00 |
|---|---|---|---|

**First State Bank**
**2002 Broadway**
**Scottsbluff, NE 69363**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _Line of Credit_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $552,304.00 |
|---|---|---|---|

**Stanley and Deborah Lyons**
**9039 East Panorama Circle**
**#C302**
**Centennial, CO 80112**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $89,000.00 |
|---|---|---|---|

**Wells Fargo**
**420 Montgomery Street**
**San Francisco, CA 94104**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor **BullShark, Inc.**
_____
Name

Case number (if known) _____

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 **Internal Revenue Service** **Insolvency Unit** **1999 Broadway** **MS 5012 DEN** **Denver, CO 80202-3025** | Line **2.2** ☐ Not listed. Explain ____ | _ |
| 4.2 **Office of the Attorney General** **US Department of Justice** **950 Pennsylvania Avenue, NW** **Suite 4400** **Washington, DC 20530-0001** | Line **2.2** ☐ Not listed. Explain ____ | _ |
| 4.3 **Office of the Attorney General** **State of Colorado** **1300 Broadway** **Denver, CO 80203** | Line **2.1** ☐ Not listed. Explain ____ | _ |
| 4.4 **Office of the US Attorney** **District of Colorado** **1801 California Street, Suite 1600** **Denver, CO 80202-2628** | Line **2.2** ☐ Not listed. Explain ____ | _ |
| 4.5 **State of Colorado** **Division of Securities** **1560 Broadway, Suite 900** **Denver, CO 80202-5150** | Line **2.1** ☐ Not listed. Explain ____ | _ |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + $ | 1,388,059.93 |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. $ | 1,388,059.93 |

**Fill in this information to identify the case:**

Debtor name **BullShark, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases   12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of Property Located at 5440 S. Parker Rd., Aurora, CO** | |
| State the term remaining | |
| List the contract number of any government contract | **BRE DDR Pioneer Hills, LLC** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest — **Phone and Internet Contract** | |
| State the term remaining — **2 months** | |
| List the contract number of any government contract | **Century Link P.O. Box 91155 Seattle, WA 98111** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of Property Located at 549 Flatiron Blvd., Broomfield, CO** | |
| State the term remaining | |
| List the contract number of any government contract | **Coalton  Acres, LLC** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest — **Business Internet and Phone** | |
| State the term remaining — **2 years** | |
| List the contract number of any government contract | **Comcast Business P.O. Box 34744 Seattle, WA 98124-1744** |

Debtor 1   **BullShark, Inc.**
_____
First Name          Middle Name          Last Name

Case number (*if known*) _____

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Lease of Property Located at 204 Union Blvd, Lakewood, CO 80228**<br><br><br>**Crown-Denver V, LLC** |
| **2.6.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Franchise Agreements**<br><br><br>**Deli Management Inc.** |
| **2.7.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Lease of Property Located at 702 16th Street, Denver, CO**<br><br>**Denver Dry Retail, LP**<br>**4500 W. 38th Ave, Suite 210**<br>**Denver, CO 80212** |
| **2.8.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Lease of Property Located at 7455 N. Academy Blvd., Colorado Springs, CO**<br><br>**Falcon Landing, LLC** |
| **2.9.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Lease of Property Located at 9555 E. County Line Rd., Centennial, CO**<br><br>**GS Centennial, LLC** |
| **2.10.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any | **Lease of Property Located at 1538 E. Harmony Rd., Fort Collins, CO**<br><br>**Harmony Market Center** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor 1   **BullShark, Inc.**
_____
First Name         Middle Name         Last Name

Case number *(if known)* _____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | | |
|---|---|---|---|
| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Support Contract for Point of Sale Systems** | |
| | State the term remaining | **2 Months** | **Microworks POS Solutions, Inc.** |
| | List the contract number of any government contract | | **2112 Empire Blvd. STE 2A** **Webster, NY 14580** |
| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Aloha - 6 Service and Maintenance Agreement** | |
| | State the term remaining | **2 months** | **NCR Local - Houston** |
| | List the contract number of any government contract | | **16555 Village Drive** **Jersey Village, TX 77040** |
| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Paytronix Franchisee Service Agreement - Gift Card Processing** | |
| | State the term remaining | | **Paytronix Systems, Inc.** |
| | List the contract number of any government contract | | **74 Bridge Street, Suite 400** **Newton, MA 02458** |
| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Master Services Agreement** | |
| | State the term remaining | **5 months** | **Restaurant Revolution Technologies, Inc.** |
| | List the contract number of any government contract | | **10400 NE 4th St., Suite 500** **Bellevue, WA 98004** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **BullShark, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | *Check all schedules that apply:* |
| 2.1 | _____ | _____ Street<br>_____<br>City          State          Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | _____ | _____ Street<br>_____<br>City          State          Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | _____ | _____ Street<br>_____<br>City          State          Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | _____ | _____ Street<br>_____<br>City          State          Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name **BullShark, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2020** to **Filing Date** | ☐ Operating a business ■ Other   **Gross Revenue** | **$2,719,162.00** |
| **For prior year:** From **1/01/2019** to **12/31/2019** | ☐ Operating a business ■ Other   **Gross Revenue** | **$15,490,024.00** |
| **For year before that:** From **1/01/2018** to **12/31/2018** | ☐ Operating a business ■ Other   **Gross Revenue** | **$16,082,027.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
    and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
    filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22
    and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

Debtor   **BullShark, Inc.**

Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.  **First State Bank**<br>**2002 Broadway**<br>**Scottsbluff, NE 69363** | **7/1/20 -**<br>**$14,900.40**<br>**8/1/20 -**<br>**$14,900.40** | **$29,800.80** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2.  **First State Bank**<br>**2002 Broadway**<br>**Scottsbluff, NE 69363** | **7/1/20** | **$15,416.67** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3.  **First State Bank**<br>**2002 Broadway**<br>**Scottsbluff, NE 69363** | **7/1/20** | **$9,249.48** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4.  **First State Bank**<br>**2002 Broadway**<br>**Scottsbluff, NE 69363** | **7/1/20 -**<br>**$3,256.56**<br>**8/1/20 -**<br>**$455.31** | **$3,711.87** | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5.  **Wells Fargo**<br>**420 Montgomery Street**<br>**San Francisco, CA 94104** | **6/1/20 -**<br>**$1,633.14**<br>**7/1/20 -**<br>**$4,386.04**<br>**8/1/20 -**<br>**1,593.59** | **$7,613.07** | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6.  **Estate of William L. Rowland** | **6/12/20 -**<br>**$12,212.25**<br>**7/12/20 -**<br>**$12,212.26**<br>**8/12/20 -**<br>**$12,212.26** | **$36,636.76** | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4.   **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

Debtor   **BullShark, Inc.**                                        Case number *(if known)* _____

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **Stan and Debbie Lyons**<br><br>**Owners/Managers** | 9/1/2019<br>$3,880.00<br>10/1/2019<br>$3,880.00<br>11/1/2019<br>$3,880.00<br>12/1/2019<br>$3,880.00<br>1/1/2020<br>$2,587.00<br>2/1/2020<br>$2,587.00 | $20,694.00 | **Repayment of Loans** |
| 4.2.  **Anne Rowland** | 9/1/2019<br>$487.50<br>10/1/2019<br>$487.50<br>11/1/2019<br>$487.50<br>12/1/2019<br>$325.00<br>1/1/2020<br>$325.00<br>2/1/2020<br>$325.00 | $2,437.50 | **Repayment of Loans** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

Debtor   **BullShark, Inc.** _____   Case number *(if known)* _____

---

**Part 4:**   **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**   **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:**   **Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Kutner Brinen, P.C.**<br>**1660 Lincoln Street, Suite 1850**<br>**Denver, CO 80264** | **Attorney Fees** | **7/30/20** | **$10,000.00** |
| | **Email or website address**<br>**klr@kutnerlaw.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ☐ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor      **BullShark, Inc.**                                              Case number *(if known)*

| | Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|---|
| 13.1<br>. | | 1 -Grab and Go Cooler - $200<br>1 - Portable Line Cooler - $200<br>2 - Blodgett Ovens - $700<br>3 - Soup Hot Wells -$100<br>1 - Volrath Double Stovetop - $120<br>2 - Ice Maker - $800<br>1 - Ice Bin - $100<br>1 - Table/Chairs/Booths - $500<br>1 - True Refrigerator - $200<br>6 - Stainless Steel Tables - $450<br>1 - Stainless Steel Containers -$120<br>1 - Blender - $20<br>2 - Magnetic Boards -$10<br>6 - Highchairs -$30 | | |
| | **Denver Restaurant Equipment<br>4900-a Acoma St.<br>Denver, CO 80216** | **3 - Silverware Bins - $25** | **August 2020** | **$3,750.00** |
| | **Relationship to debtor<br>None** | | | |

## Part 7:   Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

## Part 8:   Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If debtor provides meals<br>and housing, number of<br>patients in debtor's care |
|---|---|---|

## Part 9:   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.

☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold,

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor   **BullShark, Inc.**                                                        Case number *(if known)*

moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **CubeSmart Self Storage**<br>**2902 S Havana St**<br>**Aurora, CO 80014** | **Stanley Lyons**<br>**PO Box 4436**<br>**Englewood, CO 80155**<br><br>**Deborah Lyons**<br>**PO Box 4436**<br>**Englewood, CO 80155**<br><br>**Annette Rowland**<br>**PO Box 4436**<br>**Englewood, CO 80155** | **Curtis Gemini Coffee Maker**<br>**Curtis Gemini Coffee Warmer**<br>**Curtis Tea Brewer**<br>**Torret Scale**<br>**Waring Stove Top**<br>**Robot Coupe**<br>**Star Pro Panini Grill x 2**<br>**Oval JD signs x2**<br>**Point of Sale Machine** | ☐ **No**<br>■ **Yes** |

---

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

| Debtor | **BullShark, Inc.** | Case number *(if known)* | |

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Eric S. Cook Barker Financial Services, Inc. 8089  S. Lincoln St., STE 200 Littleton, CO 80122-2720** | **2014-Current** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Eric S. Cook Barker Financial Services, Inc. 8089  S. Lincoln St., STE 200 Littleton, CO 80122-2720** | |

| Name and address | Date of service From-To |
|---|---|
| 26b.2.   **Stan Lyons** | |

| Debtor | BullShark, Inc. | Case number *(if known)* | |
|---|---|---|---|

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Eric S. Cook**<br>**Barker Financial Services, Inc.**<br>**8089  S. Lincoln St., STE 200**<br>**Littleton, CO 80122-2720** | |
| 26c.2. **Stan Lyons** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

## 27. Inventories
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Stanley Lyons | PO Box 4436<br>Englewood, CO 80155 | Manager, Equity Holder | 34% |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Annette Rowland | PO Box 4436<br>Englewood, CO 80155 | Manager, Equity Holder | 33 |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Deborah Lyons | PO Box 4436<br>Englewood, CO 80155 | Equity Holder | 33% |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No

☐ Yes. Identify below.

## 30. Payments, distributions, or withdrawals credited or given to insiders
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| Debtor | BullShark, Inc. | | Case number *(if known)* | |
|---|---|---|---|---|

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See Attached** | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **August 31, 2020**

**/s/ Stanley Lyons**                                        **Stanley Lyons**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor      **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

Filter Criteria includes: 1) Employee Types from 01 to 01. Report o

| Employee ID | Employee | Pay Type | Pay Hrs | Pay Amt | Gross | Tips |
|---|---|---|---|---|---|---|
| Report Date Total for | AHMAD A. ABO-ADAS | Salary | 900.00 | 36,000.00 | 36,800.00 | 1,119.39 |
| Report Date Total for | AHMAD A. ABO-ADAS | Bonus | | 800.00 | | |
| YTD Total for | AHMAD A. ABO-ADAS | Salary | 2,600.00 | 104,000.00 | 106,596.00 | 2,609.65 |
| YTD Total for | AHMAD A. ABO-ADAS | Bonus | | 2,596.00 | | |
| Report Date Total for | LANE T. CAMMACK | Salary | 900.00 | 21,600.00 | 22,100.00 | |
| Report Date Total for | LANE T. CAMMACK | Bonus | 1.00 | 500.00 | | |
| YTD Total for | LANE T. CAMMACK | Salary | 2,600.00 | 62,400.00 | 63,062.00 | |
| YTD Total for | LANE T. CAMMACK | Bonus | 1.00 | 662.00 | | |
| Report Date Total for | MICHAEL G. FISHER | Salary | 900.00 | 20,700.00 | 21,200.00 | |
| Report Date Total for | MICHAEL G. FISHER | Bonus | | 500.00 | | |
| YTD Total for | MICHAEL G. FISHER | Salary | 2,600.00 | 59,800.00 | 60,942.00 | |
| YTD Total for | MICHAEL G. FISHER | Bonus | | 1,142.00 | | |
| Report Date Total for | MICHAEL L. IZARD | Salary | 900.00 | 24,750.00 | 25,250.00 | |
| Report Date Total for | MICHAEL L. IZARD | Bonus | | 500.00 | | |
| YTD Total for | MICHAEL L. IZARD | Salary | 2,600.00 | 71,500.00 | 72,000.00 | |
| YTD Total for | MICHAEL L. IZARD | Bonus | | 500.00 | | |
| Report Date Total for | ADAM L. JOHNSTON | Salary | 250.00 | 5,250.00 | 5,250.00 | 120.60 |
| YTD Total for | ADAM L. JOHNSTON | Salary | 1,950.00 | 40,850.00 | 41,496.00 | 556.78 |
| YTD Total for | ADAM L. JOHNSTON | Bonus | | 646.00 | | |
| Report Date Total for | DEBORAH S. LYONS | Salary | 486.00 | 13,175.00 | 13,175.00 | |
| YTD Total for | DEBORAH S. LYONS | Salary | 1,404.00 | 39,950.00 | 39,950.00 | |
| Report Date Total for | NEIL A. LYONS | Salary | 720.00 | 30,700.00 | 31,200.00 | |
| Report Date Total for | NEIL A. LYONS | Bonus | | 500.00 | | |
| YTD Total for | NEIL A. LYONS | Salary | 2,080.00 | 80,000.00 | 80,500.00 | |

Case:20-15814-TBM   Doc#:1   Filed:08/31/20   Entered:08/31/20 11:25:54   Page56

Filter Criteria includes: 1) Employee Types from 01 to 01. Report o

| Employee ID | Employee | Pay Type | Pay Hrs | Pay Amt | Gross | Tips |
|---|---|---|---|---|---|---|
| YTD Total for | NEIL A. LYONS | Bonus | | 500.00 | | |
| Report Date Total for | STANLEY C. LYONS | Salary | 486.00 | 24,815.00 | 24,815.00 | |
| YTD Total for | STANLEY C. LYONS | Salary | 1,404.00 | 78,110.00 | 78,110.00 | |
| Report Date Total for | FELIPE T. PAVON | Salary | 900.00 | 21,600.00 | 22,100.00 | |
| Report Date Total for | FELIPE T. PAVON | Bonus | 1.00 | 500.00 | | |
| YTD Total for | FELIPE T. PAVON | Salary | 2,600.00 | 62,400.00 | 63,987.00 | |
| YTD Total for | FELIPE T. PAVON | Bonus | 1.00 | 1,587.00 | | |
| Report Date Total for | JESUS A. PEREZ | Salary | 900.00 | 21,600.00 | 22,100.00 | |
| Report Date Total for | JESUS A. PEREZ | Bonus | 0.01 | 500.00 | | |
| YTD Total for | JESUS A. PEREZ | Salary | 2,600.00 | 62,400.00 | 63,654.00 | |
| YTD Total for | JESUS A. PEREZ | Bonus | 0.01 | 1,254.00 | | |
| YTD Total for | BINOY A. PRAHLAD | Salary | 128.00 | 3,200.00 | 3,200.00 | |
| Report Date Total for | JASON ROCKS | Salary | 900.00 | 20,700.00 | 21,200.00 | |
| Report Date Total for | JASON ROCKS | Bonus | 1.00 | 500.00 | | |
| YTD Total for | JASON ROCKS | Salary | 2,600.00 | 58,100.00 | 59,110.00 | |
| YTD Total for | JASON ROCKS | Bonus | 1.00 | 1,010.00 | | |
| Report Date Total for | ALEJANDRO RODRIGUEZ GARCIA | Salary | 800.00 | 18,400.00 | 18,900.00 | 110.7 |
| Report Date Total for | ALEJANDRO RODRIGUEZ GARCIA | Bonus | 1.00 | 500.00 | | |
| YTD Total for | ALEJANDRO RODRIGUEZ GARCIA | Salary | 800.00 | 18,400.00 | 18,900.00 | 110.7 |
| YTD Total for | ALEJANDRO RODRIGUEZ GARCIA | Bonus | 1.00 | 500.00 | | |
| Report Date Total for | ANNETTE M. ROWLAND | Salary | 486.00 | 30,150.00 | 30,150.00 | |
| YTD Total for | ANNETTE M. ROWLAND | Salary | 1,404.00 | 87,100.00 | 87,100.00 | |
| Report Date Total for | JESUS SANCHEZ | Salary | 900.00 | 21,600.00 | 22,100.00 | |
| Report Date Total for | JESUS SANCHEZ | Bonus | 1.00 | 500.00 | | |

Case:20-15814-TBM  Doc#:1  Filed:08/31/20  Entered:08/31/20 11:25:54  Page57

Filter Criteria includes: 1) Employee Types from 01 to 01. Report o

| Employee ID | Employee | Pay Type | Pay Hrs | Pay Amt | Gross | Tips |
|---|---|---|---|---|---|---|
| YTD Total for | JESUS SANCHEZ | Salary | 2,600.00 | 62,400.00 | 64,348.00 | |
| YTD Total for | JESUS SANCHEZ | Bonus | 1.00 | 1,948.00 | | |
| YTD Total for | ELIZABETH M. TREHARNE | Salary | 598.69 | 8,710.95 | 10,826.28 | 438.22 |
| YTD Total for | ELIZABETH M. TREHARNE | Bonus | 96.90 | 2,115.33 | | |
| Report Date Total for | SEAN C. VONGSAKOUN | Salary | 900.00 | 21,600.00 | 22,100.00 | 31.00 |
| Report Date Total for | SEAN C. VONGSAKOUN | Bonus | 1.00 | 500.00 | | |
| YTD Total for | SEAN C. VONGSAKOUN | Salary | 2,600.00 | 62,400.00 | 65,337.00 | 57.79 |
| YTD Total for | SEAN C. VONGSAKOUN | Bonus | 1.00 | 2,937.00 | | |

Case:20-15814-TBM   Doc#:1   Filed:08/31/20   Entered:08/31/20 11:25:54   Page58

| Employee ID | Employee | Pay Type | Pay Hrs | Pay Amt | Gross | Tips |
|---|---|---|---|---|---|---|
| Report Date Total for | AHMAD A. ABO-ADAS | Salary | 1,600.00 | 64,000.00 | 64,000.00 | 527.19 |
| YTD Total for | AHMAD A. ABO-ADAS | Salary | 1,600.00 | 64,000.00 | 64,000.00 | 527.19 |
| Report Date Total for | LANE T. CAMMACK | Salary | 1,600.00 | 40,000.00 | 40,000.00 | |
| YTD Total for | LANE T. CAMMACK | Salary | 1,600.00 | 40,000.00 | 40,000.00 | |
| Report Date Total for | MICHAEL G. FISHER | Salary | 1,650.00 | 39,600.00 | 39,600.00 | |
| YTD Total for | MICHAEL G. FISHER | Salary | 1,650.00 | 39,600.00 | 39,600.00 | |
| Report Date Total for | MICHAEL L. IZARD | Salary | 750.00 | 20,625.00 | 20,625.00 | |
| YTD Total for | MICHAEL L. IZARD | Salary | 750.00 | 20,625.00 | 20,625.00 | |
| Report Date Total for | DEBORAH S. LYONS | Salary | 970.00 | 14,175.00 | 14,175.00 | |
| YTD Total for | DEBORAH S. LYONS | Salary | 970.00 | 14,175.00 | 14,175.00 | |
| Report Date Total for | NEIL A. LYONS | Salary | 480.00 | 18,600.00 | 18,600.00 | |
| YTD Total for | NEIL A. LYONS | Salary | 480.00 | 18,600.00 | 18,600.00 | |
| Report Date Total for | STANLEY C. LYONS | Salary | 970.00 | 26,420.00 | 26,420.00 | |
| YTD Total for | STANLEY C. LYONS | Salary | 970.00 | 26,420.00 | 26,420.00 | |
| Report Date Total for | FELIPE T. PAVON | Salary | 100.00 | 2,400.00 | 3,120.00 | |
| Report Date Total for | FELIPE T. PAVON | Vac_Mgr | 30.00 | 720.00 | | |
| YTD Total for | FELIPE T. PAVON | Salary | 100.00 | 2,400.00 | 3,120.00 | |
| YTD Total for | FELIPE T. PAVON | Vac_Mgr | 30.00 | 720.00 | | |

Case:20-15814-TBM Doc#:1 Filed:08/31/20 Entered:08/31/20 11:25:54 Page59

| Employee ID | Employee | Pay Type | Pay Hrs | Pay Amt | Gross | Tips |
|---|---|---|---|---|---|---|
| Report Date Total for | JESUS A. PEREZ | Salary | 1,600.00 | 40,000.00 | 40,000.00 | 50.00 |
| YTD Total for | JESUS A. PEREZ | Salary | 1,600.00 | 40,000.00 | 40,000.00 | 50.00 |
| Report Date Total for | JASON ROCKS | Salary | 1,600.00 | 38,400.00 | 38,400.00 | |
| YTD Total for | JASON ROCKS | Salary | 1,600.00 | 38,400.00 | 38,400.00 | |
| Report Date Total for | ALEJANDRO RODRIGUEZ GARCIA | Salary | 1,350.00 | 32,400.00 | 32,400.00 | 1,361.00 |
| YTD Total for | ALEJANDRO RODRIGUEZ GARCIA | Salary | 1,350.00 | 32,400.00 | 32,400.00 | 1,361.00 |
| Report Date Total for | ANNETTE M. ROWLAND | Salary | 970.00 | 30,150.00 | 30,150.00 | |
| YTD Total for | ANNETTE M. ROWLAND | Salary | 970.00 | 30,150.00 | 30,150.00 | |
| Report Date Total for | JESUS SANCHEZ | Salary | 1,600.00 | 41,600.00 | 41,600.00 | |
| YTD Total for | JESUS SANCHEZ | Salary | 1,600.00 | 41,600.00 | 41,600.00 | |
| Report Date Total for | ELIZABETH M. TREHARNE | Salary | 1,000.00 | 20,790.00 | 20,790.00 | 28.25 |
| YTD Total for | ELIZABETH M. TREHARNE | Salary | 1,000.00 | 20,790.00 | 20,790.00 | 28.25 |
| Report Date Total for | SEAN C. VONGSAKOUN | Salary | 1,600.00 | 41,600.00 | 41,600.00 | 73.50 |
| YTD Total for | SEAN C. VONGSAKOUN | Salary | 1,600.00 | 41,600.00 | 41,600.00 | 73.50 |

Case:20-15814-TBM Doc#:1 Filed:08/31/20 Entered:08/31/20 11:25:54 Page60

# United States Bankruptcy Court
## District of Colorado

In re    **BullShark, Inc.**                        Case No. _____

                                   Debtor(s)             Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Annette Rowland**<br>**PO Box 4436**<br>**Englewood, CO 80155** | | | **33% Interest** |
| **Deborah Lyons**<br>**PO Box 4436**<br>**Englewood, CO 80155** | | | **33% Interest** |
| **Stanley Lyons**<br>**PO Box 4436**<br>**Englewood, CO 80155** | | | **34% Interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **August 31, 2020** _____        Signature    **/s/ Stanley Lyons** _____

                                                               **Stanley Lyons**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**United States Bankruptcy Court**
**District of Colorado**

In re   **BullShark, Inc.**                                      Case No.

                                               Debtor(s)             Chapter     **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **August 31, 2020**                **/s/ Stanley Lyons**

                                             **Stanley Lyons**/**President**
                                             Signer/Title

Annette Rowland
16186 East Progress Place
Centennial, CO 80015


BRE DDR Pioneer Hills, LLC


Century Link
P.O. Box 91155
Seattle, WA 98111


Coalton  Acres, LLC


Colorado Department of Revenue
1375 Sherman Street, Room 511
Denver, CO 80261


Comcast Business
P.O. Box 34744
Seattle, WA 98124-1744


Crown-Denver V, LLC


Deli Management Inc.
350 Pine St #1775
Beaumont, TX 77701


Deli Management Inc.


Denver Dry Retail, LP
4500 W. 38th Ave, Suite 210
Denver, CO 80212

Estate of William L. Rowland
4351 Stone Post Drive
Castle Rock, CO 80108


Falcon Landing, LLC


First State Bank
2002 Broadway
Scottsbluff, NE 69363


GS Centennial, LLC


Harmony Market Center


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


Internal Revenue Service
Insolvency Unit
1999 Broadway
MS 5012 DEN
Denver, CO 80202-3025


Microworks POS Solutions, Inc.
2112 Empire Blvd. STE 2A
Webster, NY 14580


NCR Local - Houston
16555 Village Drive
Jersey Village, TX 77040

Office of the Attorney General
US Department of Justice
950 Pennsylvania Avenue, NW
Suite 4400
Washington, DC 20530-0001


Office of the Attorney General
State of Colorado
1300 Broadway
Denver, CO 80203


Office of the US Attorney
District of Colorado
1801 California Street, Suite 1600
Denver, CO 80202-2628


Paytronix Systems, Inc.
74 Bridge Street, Suite 400
Newton, MA 02458


Restaurant Revolution Technologies, Inc.
10400 NE 4th St., Suite 500
Bellevue, WA 98004


Stanley and Deborah Lyons
9039 East Panorama Circle
#C302
Centennial, CO 80112


State of Colorado
Division of Securities
1560 Broadway, Suite 900
Denver, CO 80202-5150


Wells Fargo
420 Montgomery Street
San Francisco, CA 94104

# United States Bankruptcy Court
## District of Colorado

In re    __BullShark, Inc.__                                Case No.              

                                     Debtor(s)                    Chapter    __11__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __BullShark, Inc.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__August 31, 2020__                          /s/ Keri L. Riley

Date                                          **Keri L. Riley 47605**

Signature of Attorney or Litigant

Counsel for    **BullShark, Inc.**

**Kutner Brinen, P.C.**
**1660 Lincoln Street, Suite 1850**
**Denver, CO 80264**
**303-832-2400 Fax:303-832-1510**
**klr@kutnerlaw.com**